# Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$47,252,569.00** |
| **For prior year:**<br>From   **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$168,558,094.00** |
| **For year before that:**<br>From   **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$191,264,283.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2020** to **Filing Date** | **Grants, Not Patient Related Income** | **$3,569,245.00** |
| **For prior year:**<br>From   **1/01/2019** to **12/31/2019** | **Grants, Not Patient Related Income** | **$6,514,991.00** |
| **For year before that:**<br>From   **1/01/2018** to **12/31/2018** | **Grants, Not Patient Related Income** | **$4,142,161.00** |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

Official Form 207      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      page **1**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 1-20-10903-CLB,   Doc 80-1,   Filed 07/23/20,   Entered 07/23/20 08:44:17,   Description:   Statement of Financial Affairs, Page 1 of 45

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See attached Exhibit A** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **RAC**<br>**N/A** | **12/20/2018 - DRG Coding Violation Result: Closed/No Findings** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Rooom 2325 Boston, MA 02203-0003** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page **2**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 2 of 45

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **RAC** N/A | **2/13/2019 - DRG Coding Violation Result: Closed/No Findings** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Rooom 2325 Boston, MA 02203-0003** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.3. | **RAC** N/A | **4/26/2019 - DRG Coding Violation Result: Closed/No Findings** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Suite 2325 Boston, MA 02203-0003** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.4. | **RAC** N/A | **6/26/2019 - DRG Coding Violation Result: DRG Change** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Room 2325 Boston, MA 02203-0003** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.5. | **RAC** N/A | **8/23/2019 - DRG Coding Violation Result: Closed/No Findings** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Room 2325 Boston, MA 02203-0003** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.6. | N/A | **7/1/2019 - 2016 Medicaid Institutional Cost Report (ICR) Audit** | **New York State Department of Health Empire State Plaza, Corning Tower State Street Albany, NY 12203** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.7. | N/A | **7/31/2019 - 2017 Medicaid Institutional Cost Report (ACR) Audit** | **New York State Department of Health Empire Plaza, Corning Tower State Street Albany, NY 12203** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.8. | N/A | **9/3/2019 - 2017 Wage Index Audit** | **CMS - Region 1 John F. Kennedy Federal Building 15 New Sudbury Street, Room 2325 Boston, MA 02203-0003** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.9. | N/A | **9/13/2019 - 2016 Disprorortionate Share Hospital (DSH)** | **New York State Department of Health Empire Plaza, Corning Tower State Street Albany, NY 12203** | ☑ Pending ☐ On appeal ☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17, Description: Statement of Financial Affairs, Page 3 of 45

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10. | N/A | 7/17/2019 - IPRO Patient Diagnosis and Treatment | IPRO<br>1979 Marcus Avenue<br>Lake Success, NY 11042-1072 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | Danny Lee Neal v. Eastern Niagara Hospital, Inc.<br>Claim No. 30711586 | Medical Malpractice | Erie County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | Judith A. Rowh v. Eastern Niagara Hospital, Inc.<br>Claim No. 30805371 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | Kylec Eliott King v. Eastern Niagara Hospital, Inc.<br>Claim No. 30809448 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | Stacie S. Combs v. Eastern Niagara Hospital, Inc.<br>Claim No. 30917243 | Medial Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. | Lee Paul Rosselli v. Eastern Niagara Hospital, Inc.<br>Claim No. 30822002 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | Thomas J. Kausner v. Eastern Niagara Hospital, Inc.<br>Claim No. 30842563 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | George Ziemendorf v. Eastern Niagara Hospital, Inc.<br>Claim No. 30847125 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | Muriel E. Houghton v. Eastern Niagara Hospital, Inc.<br>Claim No. 30848058 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | Richard A. Jepson v. Eastern Niagara Hospital, Inc.<br>Claim No. 30848404 | General Liability Action | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | Susan A. Westgate v. Eastern Niagara Hospital, Inc.<br>Claim No. 30857728 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | Betty Doxey v. Eastern Niagara Hospital, Inc.<br>Claim No. 30873071 | Medical Malpractice | Niagara County Supreme Court | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 1-20-10903-CLB, Doc 80-1, Filed 07/23/20, Entered 07/23/20 08:44:17, Description: Statement of Financial Affairs, Page 4 of 45

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22. | **Linda Frances Vincent v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30880894 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **Anna Capen v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30881983 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. | **Thomas Ackroyd v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30893756 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25. | **George A. Caraco, Jr. v. Eastern Niagara Hospital**<br>Claim No. 30901773 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26. | **Suzanne Klein v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30915138 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. | **Jeffrey Saraf v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30918124 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. | **Gary Neu v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30920103 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **Krystal Irrobali v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30920301 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. | **David August Bambino v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30921937 | **Medical Malpractice** | **U.S. District Court, WDNY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. | **Kathleen H. Algoe v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30922125 | **Medical Malpractice** | **Erie County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.32. | **Giacomo Dipippo v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30925913 | **Medical Malpractice** | **Erie County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. | **Patrick Zadul v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30927323 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. | **Alice M. Enderby v. Eastern Niagara Hospital, Inc.**<br>Claim No. 30928678 | **Medical Malpractice** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.35. | **Donald Williamson, Jr. v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30933148** | **Property Liability Action** | **Niagara County Supreme Court** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.36. | **Victor Fetter v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30933156** | **Property Liability Action** | **Niagara County Supreme Court** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.37. | **Eric Gajewski v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30933180** | **Property Liability Action** | **Niagara County Supreme Court** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.38. | **Angela Marillo v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30933198** | **Property Liability Action** | **Niagara County Supreme Court** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.39. | **Gary Avins v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30935615** | **Medical Malpractice** | **Erie County Supreme Court** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.40. | **James Kingsley v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30553821** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.41. | **Eric Smith v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30621876** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.42. | **Barbara Gonzalez v. Eastern Niagara Hospital**<br>**Claim No. 30630041** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43. | **Robin Montana v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30643193** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.44. | **Cynthia Russell v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30739223** | **General Liability Action** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.45. | **James Truscio v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30741195** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.46. | **Marianna Pellicano v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30763090** | **General Liability Action** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.47. | **Rena Rohring v. Eastern Niagara Hospital, Inc.**<br>**Claim No. 30797619** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Case 1-20-10903-CLB,   Doc 80-1,   Filed 07/23/20,   Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 6 of 45

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. | **Shirley Burrows v. Eastern Niagara Hospital, Inc. Claim No. 30805587** | **Medical Malpractice** | **Erie County Supreme Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.49. | **Alaina Mancini v. Eastern Niagara Hospital, Inc. Claim No. 30894697** | **Medical Malpractice** | **Niagara County Supreme Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.50. | **Trane US, Inc. v. Eastern Niagara Hospital, Inc.** | **Mechanic's Lien for $57,150.80 filed on 11/15/2019 in the Niagara County Clerk's Office** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | **Samantha Donatello v. Eastern Niagara Hospital, Inc. and Timothy Laubacker E163921/2018** | **Medical Malpractice and D&O** | **Niagara County Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 5/6/2019 $30,000; 5/13/2019 $7,500; 5/28/2019 $42,904.66; 6/3/2019 $42,883.00; 6/11/2019 $42,968.00; 7/29/2019 $43,217.68; 8/13/2019 $44,714.88; 8/13/2019 $44,749.20; 8/13/2019 $43,032.52; 8/21/2019 $42,973.00, and 11/6/2019-7/7/2020 $363,180.84 | |
| | **Freedmaxick CPAs PC 424 Main Street, Suite 800 Buffalo, NY 14202** | | | **$748,123.77** |
| | Email or website address **www.freedmaxick.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | | | 4/1/2019-11/6/2019 $62,357.50, 11/7/2019 $129,605.00, 6/17/2020 $88,207.00, 6/302020 $183,918.70, and 7/7/2020 $50,000.00 | |
| | **Barclay Damon LLP Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202** | | | **$514,088.20** |
| | Email or website address **www.barclaydamon.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | **Eastern Niagara Hospital 521 East Avenue Lockport, NY 14094** | **Medical, Surgical, Psychiatric, Diagnositc, Chemical Dependency** | **50** |
| | | Location where patient records are maintained *(if different from facility address). If electronic, identify any service provider.* | **How are records kept?** *Check all that apply:* ☑ Electronically ☑ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

**Personal, Financial, Medical**

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.

☑ Yes. Fill in below:

Official Form 207            Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **9**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 9 of 45

Name of plan

**Eastern Niagara Hospital, Inc. 403(b) Retirement Plan (Plan #004)**

Employer identification number of the plan

EIN:    **16-1137084**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**Eastern Niagara Hospital, Inc. Fringe and Welfare Benefit Plan (Plan #502)**

Employer identification number of the plan

EIN:    **16-1137084**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**Eastern Niagara Hospital Union Pension Plan (Plan #002)**

Employer identification number of the plan

EIN:    **16-1137084**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**Eastern Niagara Hospital, Inc. Defined Benefit Pension Plan (Plan #001)**

Employer identification number of the plan

EIN:    **16-1137084**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**1999 SEIU Regional Pension Fund (Plan #001) 1999 SEIU MultiEmployer Plan**

Employer identification number of the plan

EIN:    **16-1112391**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**Eastern Niagara Hospital, Inc. (Plan #002) VALIC Group #08012**

Employer identification number of the plan

EIN:    **16-1137084**

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan

**Eastern Niagara Hospital, Inc. (Plan 1284) Lincoln Group #892718+006**

Employer identification number of the plan

EIN:    **16-1137084**

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 10 of 45

Has the plan been terminated?

■ No

☐ Yes

☐ No Go to Part 10.

■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Eastern Niagara Hospital, Inc. - MetLife Group #0836900** | EIN: **16-1137084** |

Has the plan been terminated?

■ No

☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Northwest Bank**<br>**55 East Avenue**<br>**Lockport, NY 14094** | . | **Unknown** | ■ No<br>☐ Yes |

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Conjerti Moving Company**<br>**4536 Kayner Road**<br>**Gasport, NY 14067** | . | **Medical Records** | ☐ No<br>■ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.   **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.   **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.   **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **Eastern Niagara Services Organization, L 521 East Avenue Lockport, NY 14094** | **Provides administrative services to the Niagara Regional Surgery Center to include scheduling, board oversight, financial management, and periodic consulting services.** | **EIN:**   **47-4734880**<br><br>**From-To**   **1/6/2015 to Present** |
| 25.2.   **Eastern Niagara Properties, LLC 521 East Avenue Lockport, NY 14094** | **Holding company for 5875 South Transit Road property that is leased to Eastern Niagara Hospital, Inc.** | **EIN:**   **45-1557787**<br><br>**From-To**   **4/4/2011 to Present** |

Case 1-20-10903-CLB,   Doc 80-1,   Filed 07/23/20,   Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 12 of 45

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.3.  **Medical Practice of Niagara, P.C.**<br>521 East Avenue<br>Lockport, NY 14094 | **Onwed by Dr. Donald Slate** | EIN:    81-2609642<br><br>From-To  **4/14/2016 to Present** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **David Henry, Director of Finance**<br>**Eastern Niagara Hospital, Inc.**<br>**521 East Avenue**<br>**Lockport, NY 14094** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Lumsden & McCormick, LLP**<br>**Cyclorama Building**<br>**369 Franklin Street**<br>**Buffalo, NY 14202** | **1999 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **RBS Citizens, N.A.**<br>**250 South Clinton Street**<br>**Syracuse, NY 13202** |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page **13**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 13 of 45

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Victoria Naeger, Staff Account** | **12/2019** | **1,370,970.00** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Eastern Niagara Hospital, Inc.**<br>**521 East Avenue**<br>**Lockport, NY 14094** |

| | | Date of inventory | |
|---|---|---|---|
| 27.2. | **Victoria Naeger, Staff Accountant** | **12/2018** | **1,482,152** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Eastern Niagara Hospital, Inc.**<br>**521 East Avenue**<br>**Lockport, NY 14094** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Christopher E. Beney, M.D.** | **444 Willow Street**<br>**Lockport, NY 14094** | **Member of the Board of Directors** | |
| **James E. Ferington, DDS** | **549 Willow Street**<br>**Lockport, NY 14094** | **Member of the Board of Directors** | |
| **David E. Godfrey** | **4821 Lake Road**<br>**Burt, NY 14028** | **Member of the Board of Directors** | |
| **Martin R. Horanburg** | **6137 Prospect Street**<br>**Newfane, NY 14108** | **Member of the Board of Directors** | |
| **Anne E. McCaffrey** | **556 Willow Street**<br>**Lockport, NY 14094** | **Director, President, and Chief Executive Officer** | |
| **Ann Briody-Petock** | **6423 O'Connor Drive**<br>**Lockport, NY 14094** | **Chairman of the Board of Directors**<br>**9/26/2017 to Present** | |
| **Steven Sinclair** | **22 Rydalmount Road**<br>**Lockport, NY 14094** | **Member of the Board of Directors**<br>**9/25/2018 to Present** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| D. Michael Slate, M.D. | 136 McKinley Avenue<br>Buffalo, NY 14217 | **Member of the Board of Directors and Medical Director**<br>**2/21/2019 to Present** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jennifer Stoll | 16 Kingston Circle<br>Lockport, NY 14094 | **Member of the Board of Directors and Secretary**<br>**9/26/2017 to Present** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Margaret Thompson | 4863 East Lake Road<br>Burt, NY 14028 | **Member of the Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Janice E. Errick, M.D. | 346 East River Road<br>Grand Island, NY 14072 | **Member of the Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Suresh Sofat | 90 North Woodside Lane<br>Buffalo, NY 14221 | **Chief of Staff** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Scott Schrader | | **Assistant Administrator for Planning** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Marilyn Militello | | **Senior Director of Nursing** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| David Henry | | **Director of Finance** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Laurie Haight | | **Quality Assurance Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Patricia Uldrich | | **Assistant Administrator for Quaility Assurance** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Carolyn A. Moore | | **Director of Community Relations** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joseph Giansante | | **Human Resources Director** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Rocco Surace | 6384 O'Connor Drive Lockport, NY 14094 | Chairman of the Board of Directors | 10/2012 to 10/2019 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Autumn Badillo | | Human Resources Director | - #&$%+ hc %%#$% |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| David J. DiBacco | | Chief Operating Officer | &$$( hc %#$% |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jessica Landers | | Corporate Compliance Director | &$%+ hc %%#$% |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | | | | Independent Contractor that provides child psychological physicals. Relationship ends in 12/2019. |
| | Christopher Beney, M.D. | $693.00/week | | |
| | Relationship to debtor | | | |
| 30.2. | Dr. Donald Slate | $125/hour, year to date paid $14,906.25 | | Medical Director |
| | Relationship to debtor Medical Director | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 16 of 45

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation | |
|---|---|---|
| Eastern Niagara Hospital Union Pension Plan (Plan #002) | EIN: | 16-1137084 |
| Eastern Niagara Hospital 403(b) Retirement Plan (Plan #004) | EIN: | 16-1137084 |
| Eastern Niagara Hospital Fringe and Welfare Benefit Plan (Plan #502) | EIN: | 16-1137084 |
| Eastern Niagara Hospital Inc. Defined Benefits Plan (Plan #001) | EIN: | 16-1137084 |
| 1199 SEIU Regional Pension Fund (Plan #001) 1199 SEIU MultiEmployer Plan | EIN: | 16-1112391 |
| Eastern Niagara Hospital, Inc. (Plan #002) VALIC Group #08012 | EIN: | 16-1137084 |
| Eastern Niagara Hospital, Inc. (Plan #1284) Lincoln Group #892718+006 | EIN: | 16-1137084 |
| Eastern Niagara Hospital, Inc. - MetLife Group #0836900 | EIN: | 16-1137084 |

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    7/22/20

_Anne E. McCaffrey_
Signature of individual signing on behalf of the debtor

**Anne E. McCaffrey**
Printed name

Position or relationship to debtor    **President & CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
   No
**X** Yes

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **17**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Case 1-20-10903-CLB,    Doc 80-1,    Filed 07/23/20,    Entered 07/23/20 08:44:17,
Description:  Statement of Financial Affairs, Page 17 of 45

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2105 | $ 172.55 | 4102020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2106 | $ 524.00 | 4102020 | PEPSI-COLA |
| 4011257221 | 2107 | $ 369.37 | 4102020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2108 | $ 74.98 | 4102020 | ANESTHESIA EQUIPMENT SUPPLY |
| 4011257221 | 2109 | $ 511.61 | 4102020 | APPLIED MEDICAL TECHNOLOGIES |
| 4011257221 | 2110 | $ 95.00 | 4102020 | ARMSTRONG MEDICAL IND. INC |
| 4011257221 | 2111 | $ 3,486.00 | 4102020 | ARTHREX INC |
| 4011257221 | 2112 | $ 2,069.36 | 4102020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2113 | $ 70.36 | 4102020 | BIO-RAD LABORATORIES |
| 4011257221 | 2114 | $ 19,746.60 | 4102020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 2115 | $ 9,835.73 | 4102020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 2116 | $ 1,991.26 | 4102020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 2117 | $ 16,234.11 | 4102020 | CARDINAL HEALTH |
| 4011257221 | 2118 | $ - | 4102020 | NULL |
| 4011257221 | 2119 | $ 25,122.48 | 4102020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2120 | $ - | 4102020 | NULL |
| 4011257221 | 2121 | $ - | 4102020 | NULL |
| 4011257221 | 2122 | $ - | 4102020 | NULL |
| 4011257221 | 2123 | $ 1,036.00 | 4102020 | CIGNA LIFE INSURANCE |
| 4011257221 | 2124 | $ 2,727.52 | 4102020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2125 | $ 19.98 | 4102020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2126 | $ 4,774.00 | 4102020 | CONNECT LIFE |
| 4011257221 | 2127 | $ 3,023.95 | 4102020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2128 | $ 11,883.49 | 4102020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2129 | $ 1,082.00 | 4102020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2130 | $ 18,617.81 | 4102020 | EASTERN NIAGARA SVCS ORGANIZATION |
| 4011257221 | 2131 | $ 2,516.11 | 4102020 | EATON OFFICE SUPPLY |
| 4011257221 | 2132 | $ - | 4102020 | NULL |
| 4011257221 | 2133 | $ 629.16 | 4102020 | GETINGE USA SALES LLC |
| 4011257221 | 2134 | $ 14,653.00 | 4102020 | HEALTH FACILITY ASSESSMENT FUND |
| 4011257221 | 2135 | $ 1,034.51 | 4102020 | HEALTH WEAR OF WNY |
| 4011257221 | 2136 | $ 4,400.00 | 4102020 | HOOT LLC |
| 4011257221 | 2137 | $ 5,405.40 | 4102020 | IBM CORPORATION |
| 4011257221 | 2138 | $ 306,815.96 | 4102020 | INDEPENDENT HEALTH ASSOCIATION |
| 4011257221 | 2139 | $ 6,425.00 | 4102020 | INTUITIVE SURGICAL INC |
| 4011257221 | 2140 | $ 524.33 | 4102020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2141 | $ 10,933.48 | 4102020 | LINCOLN LIFE ANNUITY CO OF NEW YORK |
| 4011257221 | 2142 | $ 9,864.05 | 4102020 | LINCOLN LIFE ANNUITY CO OF NEW YORK |
| 4011257221 | 2143 | $ 52.56 | 4102020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2144 | $ 1,436.95 | 4102020 | MESSER LLC |
| 4011257221 | 2145 | $ 305.79 | 4102020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2146 | $ 218.34 | 4102020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2147 | $ 765.95 | 4102020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2148 | $ 1,230.00 | 4102020 | NUANCE COMMUNICATIONS |
| 4011257221 | 2149 | $ 6,773.88 | 4102020 | NYSEG |
| 4011257221 | 2150 | $ 411.72 | 4102020 | OLYMPUS AMERICA INC |
| 4011257221 | 2151 | $ 19.75 | 4102020 | POVINELLI CUTLERY |
| 4011257221 | 2152 | $ 389.80 | 4102020 | PRECISION DYNAMICS CORP |
| 4011257221 | 2153 | $ 170.00 | 4102020 | PRO-FLEX ADMINISTRATORS LLC |
| 4011257221 | 2154 | $ 130.00 | 4102020 | PLUMERI,JERI |
| 4011257221 | 2155 | $ 240.74 | 4102020 | GRIMM,JANET E |
| 4011257221 | 2156 | $ 123.00 | 4102020 | HAMILTON,ALAN MAYER |
| 4011257221 | 2157 | $ 30.00 | 4102020 | DAUGHERTY,JUDITH A |
| 4011257221 | 2158 | $ 29.10 | 4102020 | STAHL,WILLIAM L |

**Statement of Financial Affairs**
**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2159 | $ 5.27 | 4102020 | SCHURR,CANDICE A |
| 4011257221 | 2160 | $ 30.66 | 4102020 | JERLA,RICHARD E |
| 4011257221 | 2161 | $ 20.27 | 4102020 | PEET,LINDA M |
| 4011257221 | 2162 | $ 429.00 | 4102020 | SAFEGUARD BUSINESS SYSTEMS |
| 4011257221 | 2163 | $ 39.44 | 4102020 | SPALDING HARDWARE |
| 4011257221 | 2164 | $ 668.80 | 4102020 | SPARTAN TOOL, LLC |
| 4011257221 | 2165 | $ 1,131.34 | 4102020 | STERIS CORPORATION |
| 4011257221 | 2166 | $ 489.10 | 4102020 | STRYKER SALES CORP |
| 4011257221 | 2167 | $ 23,724.54 | 4102020 | TRAVELERS |
| 4011257221 | 2168 | $ 368.91 | 4102020 | UNIFIRST CORPORATION |
| 4011257221 | 2169 | $ 53.79 | 4102020 | UNITED PARCEL SERVICE |
| 4011257221 | 2170 | $ 107.54 | 4102020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 2171 | $ 9,028.23 | 4102020 | US FOODSERVICE |
| 4011257221 | 2172 | $ 312.87 | 4102020 | VERIZON |
| 4011257221 | 2173 | $ 7,756.20 | 4102020 | X-CELL LABORATORIES OF WNY INC |
| 4011257221 | 2174 | $ 437.27 | 4102020 | ZOLL MEDICAL CORPORATION |
| 4011257221 | 2175 | $ 5,400.00 | 4102020 | PAL MD,AMANDEEP |
| 4011257221 | 2176 | $ 1,630.81 | 4152020 | 1199 SEIU DUES |
| 4011257221 | 2177 | $ 24.02 | 4152020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 2178 | $ 1,173.34 | 4152020 | AFLAC OF NEW YORK |
| 4011257221 | 2179 | $ 89.22 | 4152020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 2180 | $ 1,976.40 | 4152020 | C.S.E.A. INC |
| 4011257221 | 2181 | $ 18.47 | 4152020 | COAST PROFESSIONAL INC |
| 4011257221 | 2182 | $ 414.78 | 4152020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 2183 | $ 120.00 | 4152020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2184 | $ 2,025.72 | 4152020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2185 | $ 5.00 | 4152020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 2186 | $ 4,440.00 | 4152020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 2187 | $ 1,320.00 | 4152020 | JEHRIO MD PC, GREGORY T |
| 4011257221 | 2188 | $ 1,100.00 | 4152020 | JOHNSON MD,ERIC |
| 4011257221 | 2189 | $ 13,080.00 | 4152020 | KHALIL MD,SALMA |
| 4011257221 | 2190 | $ 1,560.00 | 4152020 | KHAWAR MD, M. KHALID |
| 4011257221 | 2191 | $ 4,321.21 | 4152020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 2192 | $ 6,000.00 | 4152020 | MAJEED,MIAN MD |
| 4011257221 | 2193 | $ 51.10 | 4152020 | MASSMUTUAL |
| 4011257221 | 2194 | $ 348.61 | 4152020 | METLIFE |
| 4011257221 | 2195 | $ 2,803.70 | 4152020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 2196 | $ 1,236.93 | 4152020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 2197 | $ 456.16 | 4152020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 2198 | $ 457.82 | 4152020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 2199 | $ 139.91 | 4152020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 2200 | $ 1,800.00 | 4152020 | PAL MD,AMANDEEP |
| 4011257221 | 2201 | $ 152.69 | 4152020 | PEARL CARROLL |
| 4011257221 | 2202 | $ 350.77 | 4152020 | PHILIPPI,JULIE |
| 4011257221 | 2203 | $ 50.00 | 4152020 | HARRINGTON,DANIEL |
| 4011257221 | 2204 | $ 100.00 | 4152020 | SCOTT,JAMIE |
| 4011257221 | 2205 | $ 10,200.00 | 4152020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 2206 | $ 5,060.00 | 4152020 | SAHAF MD,ASHRAF |
| 4011257221 | 2207 | $ 6,000.00 | 4152020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 2208 | $ 66.72 | 4152020 | THE SECURITY GROUP NY |
| 4011257221 | 2209 | $ 318.80 | 4152020 | US DEPARTMENT OF EDUCATION AWG |
| 4011257221 | 2210 | $ 2,495.00 | 4152020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 2211 | $ 1,338.00 | 4152020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 2212 | $ 290.85 | 4172020 | LATINA BOULEVARD FOODS, LLC. |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2213 | $ 464.70 | 4172020 | PEPSI-COLA |
| 4011257221 | 2214 | $ 524.09 | 4172020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2215 | $ 6,141.00 | 4172020 | ABILITY NETWORK INC |
| 4011257221 | 2216 | $ 142.00 | 4172020 | ALCOPRO INC |
| 4011257221 | 2217 | $ 308.00 | 4172020 | ALLOSOURCE |
| 4011257221 | 2218 | $ 2,180.00 | 4172020 | APPLICANTPRO |
| 4011257221 | 2219 | $ 1,500.00 | 4172020 | APPLIED MEDICAL |
| 4011257221 | 2220 | $ 2,400.00 | 4172020 | ARMORED ACCESS INC |
| 4011257221 | 2221 | $ 4,495.00 | 4172020 | ARTHREX INC |
| 4011257221 | 2222 | $ 3,163.53 | 4172020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2223 | $ 270.57 | 4172020 | BIO-RAD LABORATORIES |
| 4011257221 | 2224 | $ 235.00 | 4172020 | BIOSERV |
| 4011257221 | 2225 | $ 4,079.29 | 4172020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 2226 | $ 30,195.68 | 4172020 | CARDINAL HEALTH |
| 4011257221 | 2227 | $ - | 4172020 | NULL |
| 4011257221 | 2228 | $ - | 4172020 | NULL |
| 4011257221 | 2229 | $ 27,966.10 | 4172020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2230 | $ - | 4172020 | NULL |
| 4011257221 | 2231 | $ - | 4172020 | NULL |
| 4011257221 | 2232 | $ - | 4172020 | NULL |
| 4011257221 | 2233 | $ 1,828.53 | 4172020 | CHEM-AQUA |
| 4011257221 | 2234 | $ 2,335.00 | 4172020 | CICERO CONSULTING ASSOCIATES |
| 4011257221 | 2235 | $ 11.84 | 4172020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2236 | $ 566.80 | 4172020 | CONMED CORPORATION |
| 4011257221 | 2237 | $ 5,047.00 | 4172020 | CONNECT LIFE |
| 4011257221 | 2238 | $ 3,192.10 | 4172020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2239 | $ 4,000.00 | 4172020 | EASTERN NIAGARA MEDICAL GROUP PC |
| 4011257221 | 2240 | $ 10.00 | 4172020 | EASTERN NIAGARA RADIOLOGY ASSOCIATE |
| 4011257221 | 2241 | $ 505.05 | 4172020 | EATON OFFICE SUPPLY |
| 4011257221 | 2242 | $ 486.78 | 4172020 | ECOLAB INSTITUTIONAL |
| 4011257221 | 2243 | $ 1,385.77 | 4172020 | EM CAHILL COMPANY INC |
| 4011257221 | 2244 | $ 140.71 | 4172020 | FISHER HEALTHCARE |
| 4011257221 | 2245 | $ 2,000.00 | 4172020 | FLEX OPERATING ROOM LLC |
| 4011257221 | 2246 | $ 1,051.30 | 4172020 | HEALTH WEAR OF WNY |
| 4011257221 | 2247 | $ 629.20 | 4172020 | INTERFACE PEOPLE |
| 4011257221 | 2248 | $ 1,406.00 | 4172020 | LASER SOLUTIONS INC |
| 4011257221 | 2249 | $ 2,140.95 | 4172020 | LIFENET HEALTH |
| 4011257221 | 2250 | $ 237.16 | 4172020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2251 | $ 8,950.00 | 4172020 | LOPEZ MD PC,OSCAR S |
| 4011257221 | 2252 | $ 186.39 | 4172020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 2253 | $ 91.24 | 4172020 | MEDTRONIC |
| 4011257221 | 2254 | $ 113.84 | 4172020 | METLIFE |
| 4011257221 | 2255 | $ 236.00 | 4172020 | METRODATA INC |
| 4011257221 | 2256 | $ 187.50 | 4172020 | MICRO-AIRE |
| 4011257221 | 2257 | $ 188.79 | 4172020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2258 | $ 5,538.24 | 4172020 | MINDRAY CAPITAL |
| 4011257221 | 2259 | $ 273.56 | 4172020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2260 | $ 306.06 | 4172020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2261 | $ 1,476.00 | 4172020 | NUANCE COMMUNICATIONS |
| 4011257221 | 2262 | $ 105.33 | 4172020 | NYSEG |
| 4011257221 | 2263 | $ 150.98 | 4172020 | PARTSSOURCE |
| 4011257221 | 2264 | $ 350.00 | 4172020 | PRO BENEFITS ADMINISTRATORS |
| 4011257221 | 2265 | $ 285.00 | 4172020 | PROFESSIONAL COMMUNICATIONS |
| 4011257221 | 2266 | $ 5,091.25 | 4172020 | REL COMM INC |

## Statement of Financial Affairs
### Exhibit A

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2267 | $ 1,332.98 | 4172020 | RELIAS LLC |
| 4011257221 | 2268 | $ 101.00 | 4172020 | SCHILLER AMERICAS |
| 4011257221 | 2269 | $ 5,433.56 | 4172020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 2270 | $ 469.17 | 4172020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 2271 | $ 2,184.58 | 4172020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 2272 | $ 38.72 | 4172020 | SPALDING HARDWARE |
| 4011257221 | 2273 | $ 17,789.25 | 4172020 | STERIS CORPORATION |
| 4011257221 | 2274 | $ 3,898.25 | 4172020 | SUMMIT PRINT & MAIL LLC |
| 4011257221 | 2275 | $ 39.00 | 4172020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2276 | $ 247.00 | 4172020 | TIMKEY ENTERPRISES INC |
| 4011257221 | 2277 | $ 247.59 | 4172020 | UNIFIRST CORPORATION |
| 4011257221 | 2278 | $ 8,526.50 | 4172020 | US FOODSERVICE |
| 4011257221 | 2279 | $ 229.00 | 4172020 | VERATHON INC |
| 4011257221 | 2280 | $ 1,466.64 | 4172020 | WERFEN USA LLC |
| 4011257221 | 2281 | $ 256.80 | 4172020 | WINDSTREAM |
| 4011257221 | 2282 | $ 211.00 | 4172020 | ARMSTRONG MEDICAL IND. INC |
| 4011257221 | 2283 | $ 114,454.00 | 4222020 | US TRUSTEE PAYMENT CENTER |
| 4011257221 | 2284 | $ 186.05 | 4242020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2285 | $ 562.98 | 4242020 | PEPSI-COLA |
| 4011257221 | 2286 | $ 438.80 | 4242020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2287 | $ 308.00 | 4242020 | ALLOSOURCE |
| 4011257221 | 2288 | $ 4,130.00 | 4242020 | ARTHREX INC |
| 4011257221 | 2289 | $ 143.51 | 4242020 | AT&T TELECONFERENCE SERVICES |
| 4011257221 | 2290 | $ 92.08 | 4242020 | AVANOS MEDICAL INC |
| 4011257221 | 2291 | $ 1,548.01 | 4242020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2292 | $ 2,436.00 | 4242020 | BENISTAR-6811 |
| 4011257221 | 2293 | $ 135.00 | 4242020 | BIOSERV |
| 4011257221 | 2294 | $ 12,363.89 | 4242020 | CANON FINANCIAL SERVICES INC |
| 4011257221 | 2295 | $ 16,083.90 | 4242020 | CARDINAL HEALTH |
| 4011257221 | 2296 | $ - | 4242020 | NULL |
| 4011257221 | 2297 | $ 7,298.06 | 4242020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2298 | $ - | 4242020 | NULL |
| 4011257221 | 2299 | $ - | 4242020 | NULL |
| 4011257221 | 2300 | $ - | 4242020 | NULL |
| 4011257221 | 2301 | $ 1,828.53 | 4242020 | CHEM-AQUA |
| 4011257221 | 2302 | $ 580.00 | 4242020 | CICERO CONSULTING ASSOCIATES |
| 4011257221 | 2303 | $ 4,275.49 | 4242020 | CITY TREASURER |
| 4011257221 | 2304 | $ 5,652.73 | 4242020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2305 | $ 3,040.00 | 4242020 | CONJERTI MOVING CO LLC |
| 4011257221 | 2306 | $ 2,120.00 | 4242020 | CONNECT LIFE |
| 4011257221 | 2307 | $ 2,930.50 | 4242020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2308 | $ 6,496.68 | 4242020 | CUMMINS NORTHEAST |
| 4011257221 | 2309 | $ 7.75 | 4242020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2310 | $ 41.51 | 4242020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2311 | $ 1,310.99 | 4242020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2312 | $ 3,500.00 | 4242020 | DRFIRST.COM INC |
| 4011257221 | 2313 | $ 41.77 | 4242020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2314 | $ 1,052.07 | 4242020 | EATON OFFICE SUPPLY |
| 4011257221 | 2315 | $ - | 4242020 | NULL |
| 4011257221 | 2316 | $ 2,574.00 | 4242020 | ESUTURES |
| 4011257221 | 2317 | $ 515.30 | 4242020 | FORD CREDIT |
| 4011257221 | 2318 | $ 1,419.50 | 4242020 | HARRIS BEACH PLLC |
| 4011257221 | 2319 | $ 1,027.39 | 4242020 | HEALTH WEAR OF WNY |
| 4011257221 | 2320 | $ 507.00 | 4242020 | J.J. KELLER & ASSOCIATES INC |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2321 | $ 1,106.85 | 4242020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2322 | $ 3,071.36 | 4242020 | KALEIDA HEALTH PATIENT |
| 4011257221 | 2323 | $ 16,084.65 | 4242020 | LABORATORY CORP AMERICA HOLDINGS |
| 4011257221 | 2324 | $ 49,392.00 | 4242020 | LAWLEY SERVICE INC |
| 4011257221 | 2325 | $ 160.53 | 4242020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2326 | $ 2,496.20 | 4242020 | MANNA REFRIGERATION SERVICE INC |
| 4011257221 | 2327 | $ 1,390.00 | 4242020 | MASIMO AMERICAS INC |
| 4011257221 | 2328 | $ 4,025.00 | 4242020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 2329 | $ 161.23 | 4242020 | MERRY X-RAY INC |
| 4011257221 | 2330 | $ 344.53 | 4242020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2331 | $ 21.51 | 4242020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2332 | $ 182.20 | 4242020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2333 | $ 7,115.30 | 4242020 | NEW YORK POWER AUTHORITY |
| 4011257221 | 2334 | $ 76,025.71 | 4242020 | NEW YORK STATE INSURANCE FUND |
| 4011257221 | 2335 | $ 7,718.90 | 4242020 | NUANCE COMMUNICATIONS |
| 4011257221 | 2336 | $ 5,428.67 | 4242020 | NYSEG |
| 4011257221 | 2337 | $ 259.85 | 4242020 | OLYMPUS AMERICA INC |
| 4011257221 | 2338 | $ 850.44 | 4242020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 2339 | $ 263.95 | 4242020 | OSTEOMED L.P. |
| 4011257221 | 2340 | $ 4,750.00 | 4242020 | PANTHEON CAPITAL LLC |
| 4011257221 | 2341 | $ 424.50 | 4242020 | PFM MEDICAL INC |
| 4011257221 | 2342 | $ 289.65 | 4242020 | PLUMB MASTER |
| 4011257221 | 2343 | $ 19.75 | 4242020 | POVINELLI CUTLERY |
| 4011257221 | 2344 | $ 3,091.00 | 4242020 | PUBLIC GOODS POOL |
| 4011257221 | 2345 | $ 25.03 | 4242020 | ZIMMERMAN,TINA |
| 4011257221 | 2346 | $ 638.41 | 4242020 | UNITED HEALTHCARE |
| 4011257221 | 2347 | $ 5.99 | 4242020 | TRAVELERS |
| 4011257221 | 2348 | $ 5.99 | 4242020 | TRAVELERS - |
| 4011257221 | 2349 | $ 120.14 | 4242020 | AARP MEDICARE SUPPLEMENT - |
| 4011257221 | 2350 | $ 240.30 | 4242020 | AARP |
| 4011257221 | 2351 | $ 81.74 | 4242020 | AARP MEDICARE SUPPLEMENT |
| 4011257221 | 2352 | $ 8.27 | 4242020 | AETNA MEDICARE |
| 4011257221 | 2353 | $ 15.47 | 4242020 | ACADIA INS CO |
| 4011257221 | 2354 | $ 46.62 | 4242020 | TRICARE FOR LIFE |
| 4011257221 | 2355 | $ 141.88 | 4242020 | AMTRUST |
| 4011257221 | 2356 | $ 132.81 | 4242020 | NATIONAL INTERSTATE |
| 4011257221 | 2357 | $ 487.50 | 4242020 | SAFEGUARD BUSINESS SYSTEMS |
| 4011257221 | 2358 | $ 2,056.19 | 4242020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 2359 | $ 2,310.57 | 4242020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 2360 | $ 489.00 | 4242020 | STRYKER SALES CORP |
| 4011257221 | 2361 | $ 4,335.33 | 4242020 | TCF NATIONAL BANK |
| 4011257221 | 2362 | $ 201.96 | 4242020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2363 | $ 4.50 | 4242020 | THE HEARING ADVANTAGE |
| 4011257221 | 2364 | $ 58.00 | 4242020 | TIMKEY ENTERPRISES INC |
| 4011257221 | 2365 | $ 49.37 | 4242020 | TOPS MARKETS LLC |
| 4011257221 | 2366 | $ 100.00 | 4242020 | TOWN & COUNTRY CLUB |
| 4011257221 | 2367 | $ 956.50 | 4242020 | TRANSUNION HEALTHCARE INC |
| 4011257221 | 2368 | $ 330.00 | 4242020 | TRU QUALITY MEDICAL INC |
| 4011257221 | 2369 | $ 302.32 | 4242020 | UNIFIRST CORPORATION |
| 4011257221 | 2370 | $ 216.90 | 4242020 | UNITED PARCEL SERVICE |
| 4011257221 | 2371 | $ 58,333.33 | 4242020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 2372 | $ 5,000.00 | 4242020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 2373 | $ 10,162.66 | 4242020 | US FOODSERVICE |
| 4011257221 | 2374 | $ 449.11 | 4242020 | VERIZON |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2375 | $ 1,501.67 | 4242020 | WERFEN USA LLC |
| 4011257221 | 2376 | $ 3,789.12 | 4292020 | 1199 SEIU DUES |
| 4011257221 | 2377 | $ 24.02 | 4292020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 2378 | $ 1,048.84 | 4292020 | AFLAC OF NEW YORK |
| 4011257221 | 2379 | $ 93.88 | 4292020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 2380 | $ 1,958.84 | 4292020 | C.S.E.A. INC |
| 4011257221 | 2381 | $ 397.98 | 4292020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 2382 | $ 100.00 | 4292020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2383 | $ 2,025.72 | 4292020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2384 | $ 5.00 | 4292020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 2385 | $ 2,880.00 | 4292020 | JEHRIO MD PC, GREGORY T |
| 4011257221 | 2386 | $ 8,760.00 | 4292020 | KHAWAR MD, M. KHALID |
| 4011257221 | 2387 | $ 4,205.49 | 4292020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 2388 | $ 4,680.00 | 4292020 | MAJEED,MIAN MD |
| 4011257221 | 2389 | $ 51.10 | 4292020 | MASSMUTUAL |
| 4011257221 | 2390 | $ 353.10 | 4292020 | METLIFE |
| 4011257221 | 2391 | $ 2,727.98 | 4292020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 2392 | $ 891.64 | 4292020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 2393 | $ 456.16 | 4292020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 2394 | $ 459.38 | 4292020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 2395 | $ 139.35 | 4292020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 2396 | $ 3,600.00 | 4292020 | PAL MD,AMANDEEP |
| 4011257221 | 2397 | $ 152.69 | 4292020 | PEARL CARROLL |
| 4011257221 | 2398 | $ 350.77 | 4292020 | PHILIPPI,JULIE |
| 4011257221 | 2399 | $ 7,320.00 | 4292020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 2400 | $ 4,180.00 | 4292020 | SAHAF MD,ASHRAF |
| 4011257221 | 2401 | $ 13,320.00 | 4292020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 2402 | $ 66.72 | 4292020 | THE SECURITY GROUP NY |
| 4011257221 | 2403 | $ 2,485.00 | 4292020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 2404 | $ 1,338.00 | 4292020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 2405 | $ 1,100.00 | 4302020 | SIEMENS BLDG TECHNOLOGIES |
| 4011257221 | 2406 | $ 272.80 | 5012020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2407 | $ 526.68 | 5012020 | PEPSI-COLA |
| 4011257221 | 2408 | $ 383.32 | 5012020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2409 | $ 969.00 | 5012020 | ALCON LABORATORIES INC |
| 4011257221 | 2410 | $ 834.00 | 5012020 | ALERE TOXICOLOGY SERVICES INC |
| 4011257221 | 2411 | $ 3,647.25 | 5012020 | AMWINS GROUP BENEFITS INC |
| 4011257221 | 2412 | $ 4,673.00 | 5012020 | ARTHREX INC |
| 4011257221 | 2413 | $ 1,664.46 | 5012020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2414 | $ 17,485.19 | 5012020 | CAPTURENET |
| 4011257221 | 2415 | $ 8,246.06 | 5012020 | CARDINAL HEALTH |
| 4011257221 | 2416 | $ - | 5012020 | NULL |
| 4011257221 | 2417 | $ 7,738.06 | 5012020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2418 | $ - | 5012020 | NULL |
| 4011257221 | 2419 | $ - | 5012020 | NULL |
| 4011257221 | 2420 | $ 1,472.60 | 5012020 | CHANGE HEALTHCARE LLC |
| 4011257221 | 2421 | $ 2,361.14 | 5012020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2422 | $ 1,120.00 | 5012020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2423 | $ 155.00 | 5012020 | CONJERTI MOVING CO LLC |
| 4011257221 | 2424 | $ 2,968.00 | 5012020 | CONNECT LIFE |
| 4011257221 | 2425 | $ 454.73 | 5012020 | CORE SOUND IMAGING INC |
| 4011257221 | 2426 | $ 3,108.30 | 5012020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2427 | $ 149.28 | 5012020 | CRYSTAL ROCK |
| 4011257221 | 2428 | $ 647.77 | 5012020 | DIRECT ENERGY BUSINESS |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2429 | $ 365.27 | 5012020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2430 | $ 1,400.00 | 5012020 | DIVERSIFIED SERVICES |
| 4011257221 | 2431 | $ 1,867.47 | 5012020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2432 | $ 652.72 | 5012020 | EATON OFFICE SUPPLY |
| 4011257221 | 2433 | $ 975.38 | 5012020 | EHRLICH CO INC |
| 4011257221 | 2434 | $ 1,247.60 | 5012020 | FISHER HEALTHCARE |
| 4011257221 | 2435 | $ 12.01 | 5012020 | FISK,PETER |
| 4011257221 | 2436 | $ 916.42 | 5012020 | GE HEALTHCARE |
| 4011257221 | 2437 | $ 1,029.62 | 5012020 | HEALTH WEAR OF WNY |
| 4011257221 | 2438 | $ 307.31 | 5012020 | HOUSEL SERVICE STATION |
| 4011257221 | 2439 | $ 170.00 | 5012020 | INFUSYSTEM |
| 4011257221 | 2440 | $ 1,200.00 | 5012020 | INLAND NORTHWEST HEALTH SERVICES |
| 4011257221 | 2441 | $ 629.20 | 5012020 | INTERFACE PEOPLE |
| 4011257221 | 2442 | $ 3,630.75 | 5012020 | INTERLACE HEALTH LLC |
| 4011257221 | 2443 | $ 155.94 | 5012020 | ISO-MED INC |
| 4011257221 | 2444 | $ 1,283.33 | 5012020 | J & J HEALTH CARE SYSTEMS |
| 4011257221 | 2445 | $ 1,609.53 | 5012020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2446 | $ 18,500.00 | 5012020 | KALEIDA HEALTH DEPT OF FINANCE |
| 4011257221 | 2447 | $ 1,504.00 | 5012020 | LASER SOLUTIONS INC |
| 4011257221 | 2448 | $ 326.25 | 5012020 | LOPEZ,PHILIP MD |
| 4011257221 | 2449 | $ 218.31 | 5012020 | MEDI-DOSE INC |
| 4011257221 | 2450 | $ 15,850.00 | 5012020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 2451 | $ 65,264.00 | 5012020 | MEDICAL LIABILITY MUTUAL |
| 4011257221 | 2452 | $ 105.49 | 5012020 | MEDIVATORS INC |
| 4011257221 | 2453 | $ 104.52 | 5012020 | MEDLINE INDUSTRIES INC |
| 4011257221 | 2454 | $ 2,463.47 | 5012020 | MESSER LLC |
| 4011257221 | 2455 | $ 59.00 | 5012020 | METRODATA INC |
| 4011257221 | 2456 | $ 258.49 | 5012020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2457 | $ 2,342.10 | 5012020 | MODERN DISPOSAL SERVICES |
| 4011257221 | 2458 | $ 22.22 | 5012020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2459 | $ 287.04 | 5012020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2460 | $ 35.56 | 5012020 | NOVA BIOMEDICAL |
| 4011257221 | 2461 | $ 675.00 | 5012020 | NY IMAGING |
| 4011257221 | 2462 | $ 16,980.28 | 5012020 | NYS UNEMPLOYMENT INSURANCE |
| 4011257221 | 2463 | $ 2,289.45 | 5012020 | NYSEG |
| 4011257221 | 2464 | $ 1,138.16 | 5012020 | OLYMPUS AMERICA INC |
| 4011257221 | 2465 | $ 278.00 | 5012020 | OMEGA LABORATORIES INC |
| 4011257221 | 2466 | $ 1,298.00 | 5012020 | OMNICELL INC |
| 4011257221 | 2467 | $ 113.22 | 5012020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 2468 | $ 15.94 | 5012020 | PARTSSOURCE |
| 4011257221 | 2469 | $ 2,198.28 | 5012020 | PRESS,GANEY ASSOCIATES, INC |
| 4011257221 | 2470 | $ 435.75 | 5012020 | PRO BENEFITS ADMINISTRATORS |
| 4011257221 | 2471 | $ 21,475.00 | 5012020 | PUBLIC GOODS POOL |
| 4011257221 | 2472 | $ 13.95 | 5012020 | DANVIR,BARBARA |
| 4011257221 | 2473 | $ 12.95 | 5012020 | MAHONEY,CHELSIE |
| 4011257221 | 2474 | $ 185.00 | 5012020 | PLUMERI,JERI |
| 4011257221 | 2475 | $ 200.14 | 5012020 | TRICARE EAST |
| 4011257221 | 2476 | $ 15.00 | 5012020 | MILLER,JOSEPH E |
| 4011257221 | 2477 | $ 20.66 | 5012020 | SMITH,BARBARA VAN HORNE |
| 4011257221 | 2478 | $ 6.15 | 5012020 | REMINGTON,JUDITH ANN |
| 4011257221 | 2479 | $ 12.50 | 5012020 | STAWICKI,THELMA |
| 4011257221 | 2480 | $ 50.00 | 5012020 | WALCK,DALE |
| 4011257221 | 2481 | $ 20.00 | 5012020 | PATTERSON,MYRTLE MAE |
| 4011257221 | 2482 | $ 10.00 | 5012020 | COYLE,RONALD FRANCIS |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2483 | $ 25.00 | 5012020 | DUCHSCHERER,GARY |
| 4011257221 | 2484 | $ 500.00 | 5012020 | BECKER,SYLVIA LYNN |
| 4011257221 | 2485 | $ 30.66 | 5012020 | ZUCH,BETTY GENET |
| 4011257221 | 2486 | $ 11.53 | 5012020 | GOULD,DONNA LEE |
| 4011257221 | 2487 | $ 5.27 | 5012020 | NOONAN,DAVID JOSEPH |
| 4011257221 | 2488 | $ 90.00 | 5012020 | GRIFFITH,PATRICIA BARNES |
| 4011257221 | 2489 | $ 80.00 | 5012020 | DANNER,TIMOTHY MATHEW |
| 4011257221 | 2490 | $ 5.27 | 5012020 | NUGENT,KYLE |
| 4011257221 | 2491 | $ 29.23 | 5012020 | BRAUN,HANS G |
| 4011257221 | 2492 | $ 30.66 | 5012020 | REID,CHERYL MARIE |
| 4011257221 | 2493 | $ 232.96 | 5012020 | REL COMM INC |
| 4011257221 | 2494 | $ 1,332.98 | 5012020 | RELIAS LLC |
| 4011257221 | 2495 | $ 437.62 | 5012020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 2496 | $ 22,750.17 | 5012020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 2497 | $ 15.21 | 5012020 | SPALDING HARDWARE |
| 4011257221 | 2498 | $ 3,023.29 | 5012020 | STERICYCLE |
| 4011257221 | 2499 | $ 452.63 | 5012020 | STERIS CORPORATION |
| 4011257221 | 2500 | $ 201.96 | 5012020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2501 | $ 978.06 | 5012020 | TRANSUNION HEALTHCARE INC |
| 4011257221 | 2502 | $ 12,556.27 | 5012020 | TRAVELERS |
| 4011257221 | 2503 | $ 987.82 | 5012020 | TWIN CITY AMBULANCE CORP |
| 4011257221 | 2504 | $ 200.54 | 5012020 | UNIFIRST CORPORATION |
| 4011257221 | 2505 | $ 77.92 | 5012020 | UNITED PARCEL SERVICE |
| 4011257221 | 2506 | $ 7,888.43 | 5012020 | US FOODSERVICE |
| 4011257221 | 2507 | $ 184.26 | 5012020 | VERIZON |
| 4011257221 | 2508 | $ 57.54 | 5012020 | VERIZON WIRELESS |
| 4011257221 | 2509 | $ 22.36 | 5012020 | WB MASON CO INC |
| 4011257221 | 2510 | $ 6,143.34 | 5012020 | WINDSTREAM |
| 4011257221 | 2511 | $ 87.00 | 5012020 | WNY OCCUPATIONAL HEALTH CARE |
| 4011257221 | 2512 | $ 561.82 | 5012020 | ZIMMER USA |
| 4011257221 | 2513 | $ 7,577.00 | 5062020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2514 | $ 5,729.00 | 5062020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2515 | $ 431.09 | 5082020 | JACOB KERN AND SONS, INC |
| 4011257221 | 2516 | $ 302.50 | 5082020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2517 | $ 782.60 | 5082020 | PEPSI-COLA |
| 4011257221 | 2518 | $ 392.93 | 5082020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2519 | $ 342.38 | 5082020 | ACC BUSINESS |
| 4011257221 | 2520 | $ 7,236.88 | 5082020 | ALCON LABORATORIES INC |
| 4011257221 | 2521 | $ 1,099.00 | 5082020 | AMO SALES & SERVICE INC |
| 4011257221 | 2522 | $ 74.98 | 5082020 | ANESTHESIA EQUIPMENT SUPPLY |
| 4011257221 | 2523 | $ 50,444.90 | 5082020 | ARTHREX INC |
| 4011257221 | 2524 | $ 6,491.27 | 5082020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2525 | $ 19,746.60 | 5082020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 2526 | $ 8,953.95 | 5082020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 2527 | $ 541.35 | 5082020 | BRACCO DIAGNOSTICS |
| 4011257221 | 2528 | $ 1,760.00 | 5082020 | BUCCILLI MD, ANDREA M |
| 4011257221 | 2529 | $ 8,609.22 | 5082020 | CARDINAL HEALTH |
| 4011257221 | 2530 | $ - | 5082020 | NULL |
| 4011257221 | 2531 | $ 7,612.50 | 5082020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2532 | $ - | 5082020 | NULL |
| 4011257221 | 2533 | $ 2,171.80 | 5082020 | CARESTREAM HEALTH INC |
| 4011257221 | 2534 | $ 290.95 | 5082020 | CHEM-AQUA |
| 4011257221 | 2535 | $ 1,400.00 | 5082020 | CHI MD, YONG B |
| 4011257221 | 2536 | $ 1,599.48 | 5082020 | CLEAN TEXTILES SYSTEMS LP |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2537 | $ 46.69 | 5082020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2538 | $ 119.28 | 5082020 | CONMED LINVATEC |
| 4011257221 | 2539 | $ 2,769.40 | 5082020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2540 | $ 2,700.00 | 5082020 | DEY, MANJUSHREE MD |
| 4011257221 | 2541 | $ 719.52 | 5082020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2542 | $ 262.00 | 5082020 | DOOR SPECIALTIES INC |
| 4011257221 | 2543 | $ 3,675.00 | 5082020 | DRFIRST.COM INC |
| 4011257221 | 2544 | $ 10,416.67 | 5082020 | EASTERN GREAT LAKES PATHOLOGY |
| 4011257221 | 2545 | $ 35,666.66 | 5082020 | EASTERN NIAGARA MEDICAL GROUP PC |
| 4011257221 | 2546 | $ 18,603.95 | 5082020 | EASTERN NIAGARA SVCS ORGANIZATION |
| 4011257221 | 2547 | $ 890.78 | 5082020 | EATON OFFICE SUPPLY |
| 4011257221 | 2548 | $ 157.00 | 5082020 | ESUTURES |
| 4011257221 | 2549 | $ 335.26 | 5082020 | EVOQUA WATER TECHNOLOGIES LLC |
| 4011257221 | 2550 | $ 5,000.00 | 5082020 | FATTOUCH MD,HANY |
| 4011257221 | 2551 | $ 1,540.00 | 5082020 | FETTERMAN MD, CHARLES J |
| 4011257221 | 2552 | $ 231.93 | 5082020 | FISHER HEALTHCARE |
| 4011257221 | 2553 | $ 1,359.91 | 5082020 | GREAT LAKES MEDICAL IMAGING LLC |
| 4011257221 | 2554 | $ 800.00 | 5082020 | HAROON MD, MUNEEB |
| 4011257221 | 2555 | $ 1,577.95 | 5082020 | HEALTH WEAR OF WNY |
| 4011257221 | 2556 | $ 1,800.00 | 5082020 | HODGE, ROBERT W., MD |
| 4011257221 | 2557 | $ 9,765.60 | 5082020 | INDEPENDENT HEALTH ASSOCIATION |
| 4011257221 | 2558 | $ 3,000.00 | 5082020 | INTUITIVE SURGICAL INC |
| 4011257221 | 2559 | $ 1,000.00 | 5082020 | JEHRIO MD PC, GREGORY T |
| 4011257221 | 2560 | $ 2,700.00 | 5082020 | JOHNSON MD,ERIC |
| 4011257221 | 2561 | $ 1,296.32 | 5082020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2562 | $ 590.86 | 5082020 | KCI USA |
| 4011257221 | 2563 | $ 2,587.14 | 5082020 | LAWNS UNLIMITED LANDSCAPING |
| 4011257221 | 2564 | $ 4,281.90 | 5082020 | LIFENET HEALTH |
| 4011257221 | 2565 | $ 420.00 | 5082020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2566 | $ 11,480.72 | 5082020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 2567 | $ 254.58 | 5082020 | MEDLINE INDUSTRIES INC |
| 4011257221 | 2568 | $ 6,390.00 | 5082020 | MEDTRONIC |
| 4011257221 | 2569 | $ 257.77 | 5082020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2570 | $ 168.63 | 5082020 | MINDRAY DS USA INC |
| 4011257221 | 2571 | $ 3,293.00 | 5082020 | MIZUHO OSI |
| 4011257221 | 2572 | $ 1,186.36 | 5082020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2573 | $ 333.98 | 5082020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2574 | $ 184.96 | 5082020 | MOORE,CAROLYN |
| 4011257221 | 2575 | $ 2,626.35 | 5082020 | NATIONAL GRID |
| 4011257221 | 2576 | $ 6,000.00 | 5082020 | NENNO II,MD DONALD J |
| 4011257221 | 2577 | $ 5,805.52 | 5082020 | NYSEG |
| 4011257221 | 2578 | $ 605.90 | 5082020 | OLYMPUS AMERICA INC |
| 4011257221 | 2579 | $ 494.75 | 5082020 | PARTSSOURCE |
| 4011257221 | 2580 | $ 6,140.00 | 5082020 | PFIZER INC |
| 4011257221 | 2581 | $ 19.75 | 5082020 | POVINELLI CUTLERY |
| 4011257221 | 2582 | $ 631.80 | 5082020 | PRECISION DYNAMICS CORP |
| 4011257221 | 2583 | $ 170.00 | 5082020 | PRO-FLEX ADMINISTRATORS LLC |
| 4011257221 | 2584 | $ 655.38 | 5082020 | QUADIENT LEASING USA INC |
| 4011257221 | 2585 | $ 12.95 | 5082020 | MAHONEY,CHELSIE |
| 4011257221 | 2586 | $ 70.09 | 5082020 | NIAGARA COUNTY |
| 4011257221 | 2587 | $ 3,200.00 | 5082020 | ROBERTO,CRAIG MD |
| 4011257221 | 2588 | $ 206.70 | 5082020 | SAFEGUARD BUSINESS SYSTEMS |
| 4011257221 | 2589 | $ 3,000.00 | 5082020 | SCHRATZ MD,JEFFREY |
| 4011257221 | 2590 | $ 2,259.58 | 5082020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2591 | $ 1,400.00 | 5082020 | SOFAT MD, SURESH |
| 4011257221 | 2592 | $ 215.33 | 5082020 | SPALDING HARDWARE |
| 4011257221 | 2593 | $ 7.53 | 5082020 | SPOK INC |
| 4011257221 | 2594 | $ 922.01 | 5082020 | STRYKER SALES CORP |
| 4011257221 | 2595 | $ 20,900.00 | 5082020 | TECHLINE INC |
| 4011257221 | 2596 | $ 719.00 | 5082020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2597 | $ 1,195.00 | 5082020 | TRANE US INC |
| 4011257221 | 2598 | $ 12,082.74 | 5082020 | TRIMEDX LLC |
| 4011257221 | 2599 | $ 120.00 | 5082020 | U&S SERVICES INC |
| 4011257221 | 2600 | $ 238.00 | 5082020 | UNIFIRST CORPORATION |
| 4011257221 | 2601 | $ 120.33 | 5082020 | UNITED PARCEL SERVICE |
| 4011257221 | 2602 | $ 8,382.46 | 5082020 | US FOODSERVICE |
| 4011257221 | 2603 | $ 480.94 | 5082020 | VERIZON |
| 4011257221 | 2604 | $ 429.80 | 5082020 | VERIZON WIRELESS |
| 4011257221 | 2605 | $ 7,745.30 | 5082020 | VRP NY P.A. |
| 4011257221 | 2606 | $ 1,400.00 | 5082020 | WEILER MD,MARY |
| 4011257221 | 2607 | $ 9,800.00 | 5082020 | WESTERN NEW YORK UROLOGY |
| 4011257221 | 2608 | $ 273.64 | 5082020 | WINDSTREAM |
| 4011257221 | 2609 | $ 600.00 | 5082020 | ZINNO MD, MATTHEW |
| 4011257221 | 2610 | $ 192.00 | 5082020 | ARMSTRONG MEDICAL IND. INC |
| 4011257221 | 2611 | $ 299.80 | 5082020 | MORTAN INC |
| 4011257221 | 2612 | $ 2,178.39 | 5082020 | TRI-ANIM HEALTH SERVICES |
| 4011257221 | 2613 | $ 5,453.00 | 5082020 | SYNTHES SALES INC |
| 4011257221 | 2614 | $ 6,069.75 | 5122020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2615 | $ 4,682.24 | 5132020 | 1199 SEIU DUES |
| 4011257221 | 2616 | $ 26.33 | 5132020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 2617 | $ 1,039.89 | 5132020 | AFLAC OF NEW YORK |
| 4011257221 | 2618 | $ 88.96 | 5132020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 2619 | $ 497.50 | 5132020 | ARTHREX INC |
| 4011257221 | 2620 | $ 1,881.87 | 5132020 | C.S.E.A. INC |
| 4011257221 | 2621 | $ 359.57 | 5132020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 2622 | $ 100.00 | 5132020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2623 | $ 1,786.88 | 5132020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2624 | $ 5.00 | 5132020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 2625 | $ 1,440.00 | 5132020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 2626 | $ 4,730.00 | 5132020 | JOHNSON MD,ERIC |
| 4011257221 | 2627 | $ 2,880.00 | 5132020 | KHALIL MD,SALMA |
| 4011257221 | 2628 | $ 1,560.00 | 5132020 | KHAWAR MD, M. KHALID |
| 4011257221 | 2629 | $ 440.00 | 5132020 | LIBBY MD,MARGARET A |
| 4011257221 | 2630 | $ 4,089.08 | 5132020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 2631 | $ 4,680.00 | 5132020 | MAJEED,MIAN MD |
| 4011257221 | 2632 | $ 51.10 | 5132020 | MASSMUTUAL |
| 4011257221 | 2633 | $ 349.47 | 5132020 | METLIFE |
| 4011257221 | 2634 | $ 1,915.32 | 5132020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 2635 | $ 855.69 | 5132020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 2636 | $ 403.78 | 5132020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 2637 | $ 454.56 | 5132020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 2638 | $ 139.35 | 5132020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 2639 | $ 3,600.00 | 5132020 | PAL MD,AMANDEEP |
| 4011257221 | 2640 | $ 1,353.50 | 5132020 | PAPA LEO'S |
| 4011257221 | 2641 | $ 153.17 | 5132020 | PEARL CARROLL |
| 4011257221 | 2642 | $ 350.77 | 5132020 | PHILIPPI,JULIE |
| 4011257221 | 2643 | $ 100.00 | 5132020 | FITZRANDOLPH,THOMAS |
| 4011257221 | 2644 | $ 100.00 | 5132020 | KIRKPATRICK,JASON |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2645 | $ 8,760.00 | 5132020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 2646 | $ 770.00 | 5132020 | SAHAF MD,ASHRAF |
| 4011257221 | 2647 | $ 11,880.00 | 5132020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 2648 | $ 6,237.00 | 5132020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2649 | $ 3,200.00 | 5132020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2650 | $ 66.72 | 5132020 | THE SECURITY GROUP NY |
| 4011257221 | 2651 | $ 2,425.00 | 5132020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 2652 | $ 1,288.00 | 5132020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 2653 | $ 236.60 | 5152020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2654 | $ 580.00 | 5152020 | PEPSI-COLA |
| 4011257221 | 2655 | $ 311.61 | 5152020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2656 | $ 6,448.05 | 5152020 | ABILITY NETWORK INC |
| 4011257221 | 2657 | $ 1,140.00 | 5152020 | ALCON LABORATORIES INC |
| 4011257221 | 2658 | $ 98,139.95 | 5152020 | ARTHREX INC |
| 4011257221 | 2659 | $ - | 5152020 | NULL |
| 4011257221 | 2660 | $ 405.24 | 5152020 | AVANOS MEDICAL INC |
| 4011257221 | 2661 | $ 327.00 | 5152020 | BUFFALO MATERIALS HANDLING CORP |
| 4011257221 | 2662 | $ 8,893.83 | 5152020 | CARDINAL HEALTH |
| 4011257221 | 2663 | $ - | 5152020 | NULL |
| 4011257221 | 2664 | $ - | 5152020 | NULL |
| 4011257221 | 2665 | $ 7,209.78 | 5152020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2666 | $ - | 5152020 | NULL |
| 4011257221 | 2667 | $ 1,828.53 | 5152020 | CHEM-AQUA |
| 4011257221 | 2668 | $ 3,862.87 | 5152020 | CITY TREASURER |
| 4011257221 | 2669 | $ 1,346.75 | 5152020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2670 | $ 11.84 | 5152020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2671 | $ 248.90 | 5152020 | CONMED CORPORATION |
| 4011257221 | 2672 | $ 7,420.00 | 5152020 | CONNECT LIFE |
| 4011257221 | 2673 | $ 485.10 | 5152020 | CR BARD |
| 4011257221 | 2674 | $ 851.10 | 5152020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2675 | $ 11,760.00 | 5152020 | DIMENSIONS MEDICINE PC |
| 4011257221 | 2676 | $ 10,471.94 | 5152020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2677 | $ 1,659.36 | 5152020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2678 | $ 2,317.78 | 5152020 | DRAEGER INC |
| 4011257221 | 2679 | $ 50.00 | 5152020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2680 | $ 6,223.66 | 5152020 | EASTERN VACUUM AND COMPRESSOR SVCS |
| 4011257221 | 2681 | $ 211.43 | 5152020 | EATON OFFICE SUPPLY |
| 4011257221 | 2682 | $ 320.75 | 5152020 | ECOLAB FOOD SAFETY SPECIALTIES |
| 4011257221 | 2683 | $ 4,045.40 | 5152020 | ESUTURES |
| 4011257221 | 2684 | $ 578.00 | 5152020 | FERGUSON ELECTRIC SERVICES INC |
| 4011257221 | 2685 | $ 9,046.00 | 5152020 | HEALTH FACILITY ASSESSMENT FUND |
| 4011257221 | 2686 | $ 1,307.56 | 5152020 | HEALTH WEAR OF WNY |
| 4011257221 | 2687 | $ 259,738.48 | 5152020 | INDEPENDENT HEALTH ASSOCIATION |
| 4011257221 | 2688 | $ 1,224.97 | 5152020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2689 | $ 982.00 | 5152020 | LASER SOLUTIONS INC |
| 4011257221 | 2690 | $ 10,924.47 | 5152020 | LINCOLN LIFE ANNUITY CO OF NEW YORK |
| 4011257221 | 2691 | $ 11,255.29 | 5152020 | LINCOLN LIFE ANNUITY CO OF NEW YORK |
| 4011257221 | 2692 | $ 316.52 | 5152020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2693 | $ 236.78 | 5152020 | LINEAGE |
| 4011257221 | 2694 | $ 9,605.29 | 5152020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 2695 | $ 623.00 | 5152020 | MED-PAT |
| 4011257221 | 2696 | $ 2,869.86 | 5152020 | MEDIVATORS INC |
| 4011257221 | 2697 | $ 179.04 | 5152020 | MEDLINE INDUSTRIES INC |
| 4011257221 | 2698 | $ 1,387.48 | 5152020 | MESSER LLC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2699 | $ 177.00 | 5152020 | METRODATA INC |
| 4011257221 | 2700 | $ 239.10 | 5152020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2701 | $ 5,538.24 | 5152020 | MINDRAY CAPITAL |
| 4011257221 | 2702 | $ 31.89 | 5152020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2703 | $ 755.00 | 5152020 | NEW ENGLAND MEDICAL SPECIALTIES |
| 4011257221 | 2704 | $ 1,230.00 | 5152020 | NUANCE COMMUNICATIONS |
| 4011257221 | 2705 | $ 365.79 | 5152020 | NYSEG |
| 4011257221 | 2706 | $ 145.00 | 5152020 | COLLINS-HARTWIG,PAMELA |
| 4011257221 | 2707 | $ 1,408.00 | 5152020 | AARP |
| 4011257221 | 2708 | $ 50.00 | 5152020 | WALCK,DALE |
| 4011257221 | 2709 | $ 423.97 | 5152020 | REL COMM INC |
| 4011257221 | 2710 | $ 366.00 | 5152020 | SERACARE LIFE SCIENCES INC |
| 4011257221 | 2711 | $ 5,433.56 | 5152020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 2712 | $ 160.61 | 5152020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 2713 | $ 892.86 | 5152020 | SMITH & NEPHEW INC |
| 4011257221 | 2714 | $ 30.82 | 5152020 | SPALDING HARDWARE |
| 4011257221 | 2715 | $ 140.16 | 5152020 | STATLAB MEDICAL PRODUCTS |
| 4011257221 | 2716 | $ 6,296.48 | 5152020 | STERIS CORPORATION |
| 4011257221 | 2717 | $ 9,029.00 | 5152020 | SYNTHES SALES INC |
| 4011257221 | 2718 | $ 378.96 | 5152020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2719 | $ 757.89 | 5152020 | TIME WARNER CABLE |
| 4011257221 | 2720 | $ 1,102.85 | 5152020 | TIME WARNER CABLE |
| 4011257221 | 2721 | $ 490.00 | 5152020 | TRU QUALITY MEDICAL INC |
| 4011257221 | 2722 | $ 200.54 | 5152020 | UNIFIRST CORPORATION |
| 4011257221 | 2723 | $ 14.86 | 5152020 | UNITED PARCEL SERVICE |
| 4011257221 | 2724 | $ 8,973.10 | 5152020 | US FOODSERVICE |
| 4011257221 | 2725 | $ - | 5152020 | NULL |
| 4011257221 | 2726 | $ 960.00 | 5152020 | VAPOTHERM INC |
| 4011257221 | 2727 | $ 1,466.64 | 5152020 | WERFEN USA LLC |
| 4011257221 | 2728 | $ 3,835.22 | 5152020 | WOLTERS KLUWER CLINICAL DRUG |
| 4011257221 | 2729 | $ 4,881.00 | 5152020 | X-CELL LABORATORIES OF WNY INC |
| 4011257221 | 2730 | $ 955.11 | 5152020 | ZIMMER USA |
| 4011257221 | 2731 | $ 1,111.56 | 5192020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2732 | $ 155.60 | 5202020 | CONJERTI MOVING CO LLC |
| 4011257221 | 2733 | $ 9,865.00 | 5202020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2734 | $ 510.00 | 5212020 | ALCON LABORATORIES INC |
| 4011257221 | 2735 | $ 230.00 | 5212020 | AMO SALES & SERVICE INC |
| 4011257221 | 2736 | $ 4,878.00 | 5212020 | ARMORED ACCESS INC |
| 4011257221 | 2737 | $ 9,395.00 | 5212020 | ARTHREX INC |
| 4011257221 | 2738 | $ 4,005.38 | 5212020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2739 | $ 89.85 | 5212020 | BENOIT SECURITY INC |
| 4011257221 | 2740 | $ 1,758.69 | 5212020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 2741 | $ 1,578.00 | 5212020 | BRACCO DIAGNOSTICS |
| 4011257221 | 2742 | $ 12,363.89 | 5212020 | CANON FINANCIAL SERVICES INC |
| 4011257221 | 2743 | $ 4,227.75 | 5212020 | CARDINAL HEALTH |
| 4011257221 | 2744 | $ - | 5212020 | NULL |
| 4011257221 | 2745 | $ 46.05 | 5212020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 2746 | $ 23,610.31 | 5212020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2747 | $ - | 5212020 | NULL |
| 4011257221 | 2748 | $ - | 5212020 | NULL |
| 4011257221 | 2749 | $ 110.80 | 5212020 | CHANGE HEALTHCARE LLC |
| 4011257221 | 2750 | $ 2,362.42 | 5212020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2751 | $ 10.36 | 5212020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2752 | $ 3,040.00 | 5212020 | CONJERTI MOVING CO LLC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2753 | $ 5,454.70 | 5212020 | CONNECT LIFE |
| 4011257221 | 2754 | $ 143.66 | 5212020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2755 | $ 1,267.94 | 5212020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2756 | $ 59.16 | 5212020 | DRAEGER INC |
| 4011257221 | 2757 | $ 40.45 | 5212020 | EATON OFFICE SUPPLY |
| 4011257221 | 2758 | $ 84,656.58 | 5212020 | GREAT LAKES MEDICAL IMAGING LLC |
| 4011257221 | 2759 | $ 1,024.97 | 5212020 | HEALTH WEAR OF WNY |
| 4011257221 | 2760 | $ 10,556.83 | 5212020 | KALEIDA HEALTH PATIENT |
| 4011257221 | 2761 | $ 1,027.55 | 5212020 | KCI USA |
| 4011257221 | 2762 | $ 337.60 | 5212020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2763 | $ 3,337.80 | 5212020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2764 | $ 276.76 | 5212020 | MENTECKI,DAVID |
| 4011257221 | 2765 | $ 227.10 | 5212020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2766 | $ 217.29 | 5212020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2767 | $ 182.20 | 5212020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2768 | $ 105.00 | 5212020 | NEW ENGLAND MEDICAL SPECIALTIES |
| 4011257221 | 2769 | $ 4,551.00 | 5212020 | NUANCE COMMUNICATIONS |
| 4011257221 | 2770 | $ 27,729.53 | 5212020 | NYS UNEMPLOYMENT INSURANCE |
| 4011257221 | 2771 | $ 27.91 | 5212020 | NYSEG |
| 4011257221 | 2772 | $ 764.77 | 5212020 | PARTSSOURCE |
| 4011257221 | 2773 | $ 380.00 | 5212020 | PENTAX MEDICAL COMPANY |
| 4011257221 | 2774 | $ 739.07 | 5212020 | PEPSI-COLA |
| 4011257221 | 2775 | $ 460.50 | 5212020 | PFM MEDICAL INC |
| 4011257221 | 2776 | $ 19.75 | 5212020 | POVINELLI CUTLERY |
| 4011257221 | 2777 | $ 348.00 | 5212020 | PROFESSIONAL COMMUNICATIONS |
| 4011257221 | 2778 | $ 1,983.00 | 5212020 | PUBLIC GOODS POOL |
| 4011257221 | 2779 | $ 150.00 | 5212020 | HAGEMAN,JAMIE |
| 4011257221 | 2780 | $ 88.66 | 5212020 | TRICARE EAST |
| 4011257221 | 2781 | $ 804.00 | 5212020 | MVP HEALTHCARE |
| 4011257221 | 2782 | $ 8.31 | 5212020 | SANSONE,JAMES JOSEPH |
| 4011257221 | 2783 | $ 31.19 | 5212020 | RANALLO,ANNA MARIA |
| 4011257221 | 2784 | $ 33.09 | 5212020 | SMITH,JOHN LEMUEL |
| 4011257221 | 2785 | $ 30.00 | 5212020 | MERCURIO,JUSTINE M |
| 4011257221 | 2786 | $ 143.00 | 5212020 | SAFEGUARD BUSINESS SYSTEMS |
| 4011257221 | 2787 | $ 2,184.58 | 5212020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 2788 | $ 24.17 | 5212020 | SPALDING HARDWARE |
| 4011257221 | 2789 | $ 4,335.33 | 5212020 | TCF NATIONAL BANK |
| 4011257221 | 2790 | $ 201.96 | 5212020 | TELEFLEX FUNDING LLC |
| 4011257221 | 2791 | $ 238.00 | 5212020 | UNIFIRST CORPORATION |
| 4011257221 | 2792 | $ 54.71 | 5212020 | UNITED PARCEL SERVICE |
| 4011257221 | 2793 | $ 449.31 | 5212020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2794 | $ 7,767.35 | 5212020 | US FOODSERVICE |
| 4011257221 | 2795 | $ 562.06 | 5212020 | VERIZON |
| 4011257221 | 2796 | $ 445.25 | 5212020 | VERIZON WIRELESS |
| 4011257221 | 2797 | $ 7,017.31 | 5212020 | WERFEN USA LLC |
| 4011257221 | 2798 | $ 129.00 | 5212020 | WLVL CULVER COMMUNICATIONS |
| 4011257221 | 2799 | $ 105.00 | 5212020 | ZIMMER USA |
| 4011257221 | 2800 | $ 2,364.00 | 5222020 | ASPEN SURGICAL |
| 4011257221 | 2801 | $ 149.45 | 5262020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2802 | $ 8,239.00 | 5262020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2803 | $ 4,732.24 | 5272020 | 1199 SEIU DUES |
| 4011257221 | 2804 | $ 24.02 | 5272020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 2805 | $ 837.71 | 5272020 | AFLAC OF NEW YORK |
| 4011257221 | 2806 | $ 89.72 | 5272020 | AMALGAMATED LOCAL 55 UAW |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2807 | $ 1,931.47 | 5272020 | C.S.E.A. INC |
| 4011257221 | 2808 | $ 416.58 | 5272020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 2809 | $ 100.00 | 5272020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2810 | $ 1,756.11 | 5272020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 2811 | $ 5.00 | 5272020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 2812 | $ 8,880.00 | 5272020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 2813 | $ 880.00 | 5272020 | JOHNSON MD,ERIC |
| 4011257221 | 2814 | $ 7,560.00 | 5272020 | KHAWAR MD, M. KHALID |
| 4011257221 | 2815 | $ 3,881.54 | 5272020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 2816 | $ 4,320.00 | 5272020 | MAJEED,MIAN MD |
| 4011257221 | 2817 | $ 51.10 | 5272020 | MASSMUTUAL |
| 4011257221 | 2818 | $ 349.11 | 5272020 | METLIFE |
| 4011257221 | 2819 | $ 2,363.30 | 5272020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 2820 | $ 855.69 | 5272020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 2821 | $ 385.08 | 5272020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 2822 | $ 488.16 | 5272020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 2823 | $ 137.49 | 5272020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 2824 | $ 3,600.00 | 5272020 | PAL MD,AMANDEEP |
| 4011257221 | 2825 | $ 182.89 | 5272020 | PEARL CARROLL |
| 4011257221 | 2826 | $ 2,880.00 | 5272020 | RICCHIAZZI,TINA |
| 4011257221 | 2827 | $ 1,560.00 | 5272020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 2828 | $ 3,080.00 | 5272020 | SAHAF MD,ASHRAF |
| 4011257221 | 2829 | $ 8,760.00 | 5272020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 2830 | $ 66.72 | 5272020 | THE SECURITY GROUP NY |
| 4011257221 | 2831 | $ 2,485.00 | 5272020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 2832 | $ 1,188.00 | 5272020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 2833 | $ 334.80 | 5292020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2834 | $ 583.02 | 5292020 | PEPSI-COLA |
| 4011257221 | 2835 | $ 300.88 | 5292020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2836 | $ 337.90 | 5292020 | ACC BUSINESS |
| 4011257221 | 2837 | $ 2,314.00 | 5292020 | ALCON LABORATORIES INC |
| 4011257221 | 2838 | $ 675.00 | 5292020 | ALERE TOXICOLOGY SERVICES INC |
| 4011257221 | 2839 | $ 165.00 | 5292020 | AMO SALES & SERVICE INC |
| 4011257221 | 2840 | $ 3,647.25 | 5292020 | AMWINS GROUP BENEFITS INC |
| 4011257221 | 2841 | $ 1,080.28 | 5292020 | ARGON MEDICAL DEVICES INC |
| 4011257221 | 2842 | $ 12,243.55 | 5292020 | ARTHREX INC |
| 4011257221 | 2843 | $ 4,960.18 | 5292020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2844 | $ 2,436.00 | 5292020 | BENISTAR-6811 |
| 4011257221 | 2845 | $ 6,070.00 | 5292020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 2846 | $ 272.50 | 5292020 | BUFFALO MATERIALS HANDLING CORP |
| 4011257221 | 2847 | $ 15,305.03 | 5292020 | CAPTURENET |
| 4011257221 | 2848 | $ 9,988.76 | 5292020 | CARDINAL HEALTH |
| 4011257221 | 2849 | $ - | 5292020 | NULL |
| 4011257221 | 2850 | $ - | 5292020 | NULL |
| 4011257221 | 2851 | $ 141.63 | 5292020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 2852 | $ 12,555.77 | 5292020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2853 | $ - | 5292020 | NULL |
| 4011257221 | 2854 | $ 1,006.50 | 5292020 | CHANGE HEALTHCARE LLC |
| 4011257221 | 2855 | $ 626.95 | 5292020 | CHEM-AQUA |
| 4011257221 | 2856 | $ 1,079.95 | 5292020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2857 | $ 1,121.48 | 5292020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2858 | $ 116.70 | 5292020 | CONMED CORPORATION |
| 4011257221 | 2859 | $ 8,904.00 | 5292020 | CONNECT LIFE |
| 4011257221 | 2860 | $ 209.43 | 5292020 | CORE SOUND IMAGING INC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2861 | $ 1,022.92 | 5292020 | CR BARD |
| 4011257221 | 2862 | $ 960.00 | 5292020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2863 | $ 80.58 | 5292020 | CRYSTAL ROCK |
| 4011257221 | 2864 | $ 331.22 | 5292020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 2865 | $ 1,175.00 | 5292020 | DIVERSIFIED SERVICES |
| 4011257221 | 2866 | $ 120.18 | 5292020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2867 | $ 10,416.67 | 5292020 | EASTERN GREAT LAKES PATHOLOGY |
| 4011257221 | 2868 | $ 1,000.00 | 5292020 | EASTERN VACUUM AND COMPRESSOR SVCS |
| 4011257221 | 2869 | $ 190.07 | 5292020 | EATON OFFICE SUPPLY |
| 4011257221 | 2870 | $ 486.78 | 5292020 | ECOLAB INSTITUTIONAL |
| 4011257221 | 2871 | $ 975.38 | 5292020 | EHRLICH CO INC |
| 4011257221 | 2872 | $ 945.00 | 5292020 | FISHER HEALTHCARE |
| 4011257221 | 2873 | $ 515.30 | 5292020 | FORD CREDIT |
| 4011257221 | 2874 | $ 1,026.11 | 5292020 | HEALTH WEAR OF WNY |
| 4011257221 | 2875 | $ 170.00 | 5292020 | INFUSYSTEM |
| 4011257221 | 2876 | $ 1,200.00 | 5292020 | INLAND NORTHWEST HEALTH SERVICES |
| 4011257221 | 2877 | $ 629.20 | 5292020 | INTERFACE PEOPLE |
| 4011257221 | 2878 | $ 1,106.30 | 5292020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2879 | $ 1,064.50 | 5292020 | KARL STORZ ENDOSCOPY AMERICAN |
| 4011257221 | 2880 | $ 2,070.12 | 5292020 | KCI USA |
| 4011257221 | 2881 | $ 14,611.44 | 5292020 | LABORATORY CORP AMERICA HOLDINGS |
| 4011257221 | 2882 | $ 2,567.14 | 5292020 | LAWNS UNLIMITED LANDSCAPING |
| 4011257221 | 2883 | $ 2,796.92 | 5292020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 2884 | $ 407.85 | 5292020 | LINSTAR INC |
| 4011257221 | 2885 | $ 82.50 | 5292020 | LOPEZ,PHILIP MD |
| 4011257221 | 2886 | $ 6,669.85 | 5292020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 2887 | $ 15,850.00 | 5292020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 2888 | $ 1,365.67 | 5292020 | MEDIVATORS INC |
| 4011257221 | 2889 | $ 2,308.87 | 5292020 | MESSER LLC |
| 4011257221 | 2890 | $ 513.00 | 5292020 | METRODATA INC |
| 4011257221 | 2891 | $ 222.77 | 5292020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2892 | $ 389.67 | 5292020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2893 | $ 338.04 | 5292020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2894 | $ 7,588.55 | 5292020 | NEW YORK POWER AUTHORITY |
| 4011257221 | 2895 | $ 76,025.71 | 5292020 | NEW YORK STATE INSURANCE FUND NYSIF |
| 4011257221 | 2896 | $ 4,826.40 | 5292020 | NOVUM MEDICAL PRODUCTS INC |
| 4011257221 | 2897 | $ 390.00 | 5292020 | NY IMAGING |
| 4011257221 | 2898 | $ 2,364.92 | 5292020 | NYSEG |
| 4011257221 | 2899 | $ 392.00 | 5292020 | OMEGA LABORATORIES INC |
| 4011257221 | 2900 | $ 351.42 | 5292020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 2901 | $ 4,750.00 | 5292020 | PANTHEON CAPITAL LLC |
| 4011257221 | 2902 | $ 169.00 | 5292020 | PHYSICIAN'S RECORD CO |
| 4011257221 | 2903 | $ 2,198.28 | 5292020 | PRESS,GANEY ASSOCIATES, INC |
| 4011257221 | 2904 | $ 374.00 | 5292020 | PRO BENEFITS ADMINISTRATORS |
| 4011257221 | 2905 | $ 24.99 | 5292020 | DOBSON,SHARON |
| 4011257221 | 2906 | $ 5,679.87 | 5292020 | SCHINDLER ELEVATOR CORP |
| 4011257221 | 2907 | $ 9,339.25 | 5292020 | SHRED-IT USA |
| 4011257221 | 2908 | $ 2,056.19 | 5292020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 2909 | $ 2,590.41 | 5292020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 2910 | $ 22,750.17 | 5292020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 2911 | $ 77.52 | 5292020 | SPALDING HARDWARE |
| 4011257221 | 2912 | $ 2,769.03 | 5292020 | STERICYCLE |
| 4011257221 | 2913 | $ 177.37 | 5292020 | STERIS CORPORATION |
| 4011257221 | 2914 | $ 605.88 | 5292020 | TELEFLEX FUNDING LLC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2915 | $ 1,319.27 | 5292020 | TRANSUNION HEALTHCARE INC |
| 4011257221 | 2916 | $ 12,576.27 | 5292020 | TRAVELERS |
| 4011257221 | 2917 | $ 708.75 | 5292020 | TRI-ANIM HEALTH SERVICES |
| 4011257221 | 2918 | $ 4,650.00 | 5292020 | TRI-DELTA RESOURCES CORP |
| 4011257221 | 2919 | $ 8,893.75 | 5292020 | U&S SERVICES INC |
| 4011257221 | 2920 | $ 149.26 | 5292020 | ULINE INC |
| 4011257221 | 2921 | $ 63,333.33 | 5292020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 2922 | $ 7,514.59 | 5292020 | US FOODSERVICE |
| 4011257221 | 2923 | $ 107.00 | 5292020 | VAPOTHERM INC |
| 4011257221 | 2924 | $ 184.31 | 5292020 | VERIZON |
| 4011257221 | 2925 | $ 57.54 | 5292020 | VERIZON WIRELESS |
| 4011257221 | 2926 | $ 5,124.25 | 5292020 | VRP NY P.A. |
| 4011257221 | 2927 | $ 464.40 | 5292020 | WESCOTT LABORATORY SOLUTIONS LLC |
| 4011257221 | 2928 | $ 5,729.00 | 6012020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 2929 | $ 167.20 | 6052020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 2930 | $ 790.80 | 6052020 | PEPSI-COLA |
| 4011257221 | 2931 | $ 252.03 | 6052020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 2932 | $ 2,819.44 | 6052020 | ADVANCED STERILIZATION PRODUCTS |
| 4011257221 | 2933 | $ 8,773.45 | 6052020 | ALCON LABORATORIES INC |
| 4011257221 | 2934 | $ 95.00 | 6052020 | ARMSTRONG MEDICAL IND. INC |
| 4011257221 | 2935 | $ 5,619.90 | 6052020 | ARTHREX INC |
| 4011257221 | 2936 | $ 2,085.38 | 6052020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 2937 | $ 1,400.00 | 6052020 | BENEY PC MD, CHRISTOPHER |
| 4011257221 | 2938 | $ 2,435.20 | 6052020 | BRACCO DIAGNOSTICS |
| 4011257221 | 2939 | $ 1,615.00 | 6052020 | BSC MEDICAL |
| 4011257221 | 2940 | $ 1,320.00 | 6052020 | BUCCILLI MD, ANDREA M |
| 4011257221 | 2941 | $ 17,552.17 | 6052020 | CARDINAL HEALTH |
| 4011257221 | 2942 | $ - | 6052020 | NULL |
| 4011257221 | 2943 | $ - | 6052020 | NULL |
| 4011257221 | 2944 | $ 265.47 | 6052020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 2945 | $ 23,341.39 | 6052020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 2946 | $ - | 6052020 | NULL |
| 4011257221 | 2947 | $ - | 6052020 | NULL |
| 4011257221 | 2948 | $ 299.20 | 6052020 | CDW GOVERNMENT, INC |
| 4011257221 | 2949 | $ 600.00 | 6052020 | CHI MD, YONG B |
| 4011257221 | 2950 | $ 2,074.94 | 6052020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 2951 | $ 1,400.00 | 6052020 | CLERK MD, HARNATH |
| 4011257221 | 2952 | $ 29.60 | 6052020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 2953 | $ 863.30 | 6052020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 2954 | $ 39.48 | 6052020 | CRYSTAL ROCK |
| 4011257221 | 2955 | $ 2,700.00 | 6052020 | DEY, MANJUSHREE MD |
| 4011257221 | 2956 | $ 1,690.55 | 6052020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 2957 | $ 914.16 | 6052020 | DRAEGER INC |
| 4011257221 | 2958 | $ 35,666.66 | 6052020 | EASTERN NIAGARA MEDICAL GROUP PC |
| 4011257221 | 2959 | $ 15,943.98 | 6052020 | EASTERN NIAGARA SVCS ORGANIZATION |
| 4011257221 | 2960 | $ 1,227.20 | 6052020 | EATON OFFICE SUPPLY |
| 4011257221 | 2961 | $ 567.15 | 6052020 | ESUTURES |
| 4011257221 | 2962 | $ 5,000.00 | 6052020 | FATTOUCH MD,HANY |
| 4011257221 | 2963 | $ 1,760.00 | 6052020 | FETTERMAN MD, CHARLES J |
| 4011257221 | 2964 | $ 33.50 | 6052020 | FISHER HEALTHCARE |
| 4011257221 | 2965 | $ 1,400.00 | 6052020 | FLASCHNER MD, STEVEN |
| 4011257221 | 2966 | $ 3,600.00 | 6052020 | FORWARD ADVANTAGE |
| 4011257221 | 2967 | $ 916.42 | 6052020 | GE HEALTHCARE |
| 4011257221 | 2968 | $ 246.14 | 6052020 | HEALTH CARE TECHNOLOGY |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check_Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 2969 | $ 1,184.54 | 6052020 | HEALTH WEAR OF WNY |
| 4011257221 | 2970 | $ 2,400.00 | 6052020 | HODGE, ROBERT W., MD |
| 4011257221 | 2971 | $ 3,950.00 | 6052020 | HOOT LLC |
| 4011257221 | 2972 | $ 339.80 | 6052020 | HUBERT COMPANY |
| 4011257221 | 2973 | $ 484.00 | 6052020 | INTERFACE PEOPLE |
| 4011257221 | 2974 | $ 281.82 | 6052020 | J & J HEALTH CARE SYSTEMS |
| 4011257221 | 2975 | $ 1,400.00 | 6052020 | JEHRIO MD PC, GREGORY T |
| 4011257221 | 2976 | $ 3,000.00 | 6052020 | JOHNSON MD,ERIC |
| 4011257221 | 2977 | $ 1,310.95 | 6052020 | JOHNSTON PAPER CO INC |
| 4011257221 | 2978 | $ 25,000.00 | 6052020 | LAWLEY AGENCY LLC |
| 4011257221 | 2979 | $ 20,014.95 | 6052020 | LINCOLN LIFE ANNUITY CO OF NEW YORK |
| 4011257221 | 2980 | $ 3,775.00 | 6052020 | LOPEZ MD PC,OSCAR S |
| 4011257221 | 2981 | $ 58,736.00 | 6052020 | MEDICAL LIABILITY MUTUAL |
| 4011257221 | 2982 | $ 1,300.00 | 6052020 | MEDIVATORS INC |
| 4011257221 | 2983 | $ 10,590.00 | 6052020 | MEDTRONIC |
| 4011257221 | 2984 | $ 49.22 | 6052020 | MERRY X-RAY INC |
| 4011257221 | 2985 | $ 1,511.16 | 6052020 | MESSER LLC |
| 4011257221 | 2986 | $ 107.00 | 6052020 | MICRO-AIRE |
| 4011257221 | 2987 | $ 216.41 | 6052020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 2988 | $ 919.80 | 6052020 | MINDRAY DS USA INC |
| 4011257221 | 2989 | $ 2,807.01 | 6052020 | MODERN DISPOSAL SERVICES |
| 4011257221 | 2990 | $ 148.56 | 6052020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 2991 | $ 232.15 | 6052020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 2992 | $ 6,000.00 | 6052020 | NENNO II,MD DONALD J |
| 4011257221 | 2993 | $ 531.90 | 6052020 | OLYMPUS AMERICA INC |
| 4011257221 | 2994 | $ 1,298.00 | 6052020 | OMNICELL INC |
| 4011257221 | 2995 | $ 1,452.32 | 6052020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 2996 | $ 53.98 | 6052020 | PAPER DIRECT |
| 4011257221 | 2997 | $ 773.90 | 6052020 | PARTSSOURCE |
| 4011257221 | 2998 | $ 32.00 | 6052020 | PEDIATRIC CARDIOLOGY ASSO. WNY |
| 4011257221 | 2999 | $ 199.26 | 6052020 | PRECISION DYNAMICS CORP |
| 4011257221 | 3000 | $ 170.00 | 6052020 | PRO-FLEX ADMINISTRATORS LLC |
| 4011257221 | 3001 | $ 14,389.00 | 6052020 | PUBLIC GOODS POOL |
| 4011257221 | 3002 | $ 300.00 | 6052020 | RARE EARTH INTERACTIVE |
| 4011257221 | 3003 | $ 116.34 | 6052020 | LOFTUS,HEATHER |
| 4011257221 | 3004 | $ 1,332.98 | 6052020 | RELIAS LLC |
| 4011257221 | 3005 | $ 15,000.00 | 6052020 | REVINT SOLUTIONS LLC |
| 4011257221 | 3006 | $ 3,200.00 | 6052020 | ROBERTO,CRAIG MD |
| 4011257221 | 3007 | $ 2,700.00 | 6052020 | SCHRATZ MD,JEFFREY |
| 4011257221 | 3008 | $ 21.25 | 6052020 | SECURITY CREDIT SYSTEMS |
| 4011257221 | 3009 | $ 2,259.58 | 6052020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 3010 | $ 431.91 | 6052020 | SMITHS MEDICAL ASD, INC |
| 4011257221 | 3011 | $ 84.83 | 6052020 | SPALDING HARDWARE |
| 4011257221 | 3012 | $ 191.30 | 6052020 | STRYKER SALES CORP |
| 4011257221 | 3013 | $ 21,647.00 | 6052020 | SYNTHES SALES INC |
| 4011257221 | 3014 | $ 39.00 | 6052020 | TELEFLEX FUNDING LLC |
| 4011257221 | 3015 | $ 166.00 | 6052020 | TIMKEY ENTERPRISES INC |
| 4011257221 | 3016 | $ 170.00 | 6052020 | TRU QUALITY MEDICAL INC |
| 4011257221 | 3017 | $ 396.35 | 6052020 | UNIFIRST CORPORATION |
| 4011257221 | 3018 | $ 123.01 | 6052020 | UNITED PARCEL SERVICE |
| 4011257221 | 3019 | $ 3,000.00 | 6052020 | UNITED STATES POSTAL SERVICE |
| 4011257221 | 3020 | $ 6,752.29 | 6052020 | US FOODSERVICE |
| 4011257221 | 3021 | $ 10,300.00 | 6052020 | WESTERN NEW YORK UROLOGY |
| 4011257221 | 3022 | $ 203.94 | 6052020 | ZIMMER USA |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3023 | $ 1,100.00 | 6052020 | ZINNO MD, MATTHEW |
| 4011257221 | 3024 | $ 4,756.89 | 6102020 | 1199 SEIU DUES |
| 4011257221 | 3025 | $ 24.03 | 6102020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 3026 | $ 958.90 | 6102020 | AFLAC OF NEW YORK |
| 4011257221 | 3027 | $ 98.18 | 6102020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 3028 | $ 1,914.36 | 6102020 | C.S.E.A. INC |
| 4011257221 | 3029 | $ 386.61 | 6102020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 3030 | $ 100.00 | 6102020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3031 | $ 1,756.11 | 6102020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3032 | $ 5.00 | 6102020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 3033 | $ 6,000.00 | 6102020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 3034 | $ 2,695.00 | 6102020 | JOHNSON MD,ERIC |
| 4011257221 | 3035 | $ 3,973.37 | 6102020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 3036 | $ 10,440.00 | 6102020 | MAJEED,MIAN MD |
| 4011257221 | 3037 | $ 51.10 | 6102020 | MASSMUTUAL |
| 4011257221 | 3038 | $ 349.11 | 6102020 | METLIFE |
| 4011257221 | 3039 | $ 2,342.86 | 6102020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 3040 | $ 855.69 | 6102020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 3041 | $ 371.41 | 6102020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 3042 | $ 545.51 | 6102020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 3043 | $ 139.35 | 6102020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 3044 | $ 160.24 | 6102020 | PEARL CARROLL |
| 4011257221 | 3045 | $ 100.00 | 6102020 | MYERS,NANCY |
| 4011257221 | 3046 | $ 3,000.00 | 6102020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 3047 | $ 3,080.00 | 6102020 | SAHAF MD,ASHRAF |
| 4011257221 | 3048 | $ 5,880.00 | 6102020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 3049 | $ 66.72 | 6102020 | THE SECURITY GROUP NY |
| 4011257221 | 3050 | $ 2,485.00 | 6102020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 3051 | $ 1,288.00 | 6102020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 3052 | $ 22,560.00 | 6102020 | DIMENSIONS MEDICINE PC |
| 4011257221 | 3053 | $ 8,640.00 | 6102020 | DIMENSIONS MEDICINE PC |
| 4011257221 | 3054 | $ 252.10 | 6122020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 3055 | $ 499.07 | 6122020 | PEPSI-COLA |
| 4011257221 | 3056 | $ 353.41 | 6122020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 3057 | $ 6,448.05 | 6122020 | ABILITY NETWORK INC |
| 4011257221 | 3058 | $ 275.00 | 6122020 | ADEPT-MED |
| 4011257221 | 3059 | $ 705.00 | 6122020 | ALCON LABORATORIES INC |
| 4011257221 | 3060 | $ 460.75 | 6122020 | ARTHREX INC |
| 4011257221 | 3061 | $ 86,490.00 | 6122020 | BARCLAY DAMON LLP |
| 4011257221 | 3062 | $ 2,805.35 | 6122020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 3063 | $ 19,746.60 | 6122020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 3064 | $ 8,953.95 | 6122020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 3065 | $ 1,758.69 | 6122020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 3066 | $ 519.95 | 6122020 | BRACCO DIAGNOSTICS |
| 4011257221 | 3067 | $ 666.67 | 6122020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 3068 | $ 207.93 | 6122020 | CITY TREASURER |
| 4011257221 | 3069 | $ 1,279.18 | 6122020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 3070 | $ 8.14 | 6122020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 3071 | $ 4,142.00 | 6122020 | CONNECT LIFE |
| 4011257221 | 3072 | $ 115.00 | 6122020 | CR BARD |
| 4011257221 | 3073 | $ 265.00 | 6122020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 3074 | $ 1,185.96 | 6122020 | CUMMINS NORTHEAST |
| 4011257221 | 3075 | $ 7,415.01 | 6122020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3076 | $ 2,058.74 | 6122020 | EATON OFFICE SUPPLY |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3077 | $ - | 6122020 | NULL |
| 4011257221 | 3078 | $ 870.75 | 6122020 | EHRLICH CO INC |
| 4011257221 | 3079 | $ 7,556.00 | 6122020 | HEALTH FACILITY ASSESSMENT FUND |
| 4011257221 | 3080 | $ 1,253.34 | 6122020 | HEALTH WEAR OF WNY |
| 4011257221 | 3081 | $ 292,682.34 | 6122020 | INDEPENDENT HEALTH ASSOCIATION |
| 4011257221 | 3082 | $ 1,561.57 | 6122020 | JOHNSTON PAPER CO INC |
| 4011257221 | 3083 | $ 1,680.00 | 6122020 | KALEIDA HEALTH DEPT OF FINANCE |
| 4011257221 | 3084 | $ 4,476.38 | 6122020 | LIFENET HEALTH |
| 4011257221 | 3085 | $ 3,225.00 | 6122020 | MCKAY,MICHELE MNS,RN,CNE |
| 4011257221 | 3086 | $ 1,851.71 | 6122020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 3087 | $ 607.56 | 6122020 | MEDIVATORS INC |
| 4011257221 | 3088 | $ 177.00 | 6122020 | METRODATA INC |
| 4011257221 | 3089 | $ 215.54 | 6122020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3090 | $ 5,538.24 | 6122020 | MINDRAY CAPITAL |
| 4011257221 | 3091 | $ 212.60 | 6122020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 3092 | $ 182.20 | 6122020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 3093 | $ 1,556.58 | 6122020 | NATIONAL GRID |
| 4011257221 | 3094 | $ 1,687.22 | 6122020 | NEWFANE WATER DISTRICT |
| 4011257221 | 3095 | $ 669.55 | 6122020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 3096 | $ 316.01 | 6122020 | PRECISION DYNAMICS CORP |
| 4011257221 | 3097 | $ 17.31 | 6122020 | PRIMECARE MEDICAL OF NEW YORK |
| 4011257221 | 3098 | $ 24.71 | 6122020 | NOVA HEALTHCARE ADMINISTRATORS. |
| 4011257221 | 3099 | $ 86.02 | 6122020 | NOVA HEALTHCARE ADMINISTRATORS |
| 4011257221 | 3100 | $ 306.21 | 6122020 | NOVA HEALTHCARE ADMINISTRATOR |
| 4011257221 | 3101 | $ 502.91 | 6122020 | ANDREW W. GIFFORD |
| 4011257221 | 3102 | $ 730.00 | 6122020 | SIEMENS BLDG TECHNOLOGIES |
| 4011257221 | 3103 | $ 5,433.56 | 6122020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 3104 | $ 1,919.89 | 6122020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 3105 | $ 2,184.58 | 6122020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 3106 | $ 39.79 | 6122020 | SPALDING HARDWARE |
| 4011257221 | 3107 | $ 991.15 | 6122020 | STERIS CORPORATION |
| 4011257221 | 3108 | $ 5,330.00 | 6122020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 3109 | $ 1,260.00 | 6122020 | STRYKER SALES CORP |
| 4011257221 | 3110 | $ 231.94 | 6122020 | TELEFLEX FUNDING LLC |
| 4011257221 | 3111 | $ 724.82 | 6122020 | TIMKEY ENTERPRISES INC |
| 4011257221 | 3112 | $ - | 6122020 | NULL |
| 4011257221 | 3113 | $ 580.07 | 6122020 | TOWN OF LOCKPORT WATER DISTRICT |
| 4011257221 | 3114 | $ 715.00 | 6122020 | ULRICH SIGN CO |
| 4011257221 | 3115 | $ 720.00 | 6122020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 3116 | $ 6,039.32 | 6122020 | US FOODSERVICE |
| 4011257221 | 3117 | $ 481.86 | 6122020 | VERIZON |
| 4011257221 | 3118 | $ 287.76 | 6122020 | WB MASON CO INC |
| 4011257221 | 3119 | $ 140.00 | 6122020 | ZIMMER USA |
| 4011257221 | 3120 | $ 349.67 | 6122020 | ZOLL MEDICAL CORPORATION |
| 4011257221 | 3121 | $ 7,577.00 | 6152020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 3122 | $ 5,217.13 | 6152020 | LIFENET HEALTH |
| 4011257221 | 3123 | $ 326.75 | 6192020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 3124 | $ 515.18 | 6192020 | PEPSI-COLA |
| 4011257221 | 3125 | $ 376.85 | 6192020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 3126 | $ 147.95 | 6192020 | ACE MECHANICAL SERVICES LLC |
| 4011257221 | 3127 | $ 4,716.00 | 6192020 | ALCON LABORATORIES INC |
| 4011257221 | 3128 | $ 115.00 | 6192020 | AMO SALES & SERVICE INC |
| 4011257221 | 3129 | $ 840.00 | 6192020 | ARTHREX INC |
| 4011257221 | 3130 | $ 1,893.84 | 6192020 | BAXTER HEALTHCARE CORP |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3131 | $ 195.26 | 6192020 | BIO-RAD LABORATORIES |
| 4011257221 | 3132 | $ 4,639.44 | 6192020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 3133 | $ 197.50 | 6192020 | BSC MEDICAL |
| 4011257221 | 3134 | $ 39,246.51 | 6192020 | CARDINAL HEALTH |
| 4011257221 | 3135 | $ - | 6192020 | NULL |
| 4011257221 | 3136 | $ - | 6192020 | NULL |
| 4011257221 | 3137 | $ - | 6192020 | NULL |
| 4011257221 | 3138 | $ - | 6192020 | NULL |
| 4011257221 | 3139 | $ - | 6192020 | NULL |
| 4011257221 | 3140 | $ 347.32 | 6192020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 3141 | $ 56,459.62 | 6192020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 3142 | $ - | 6192020 | NULL |
| 4011257221 | 3143 | $ - | 6192020 | NULL |
| 4011257221 | 3144 | $ - | 6192020 | NULL |
| 4011257221 | 3145 | $ 211.72 | 6192020 | CITY TREASURER |
| 4011257221 | 3146 | $ 3,309.67 | 6192020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 3147 | $ 8.88 | 6192020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 3148 | $ 3,680.50 | 6192020 | CONNECT LIFE |
| 4011257221 | 3149 | $ 1,075.24 | 6192020 | CR BARD |
| 4011257221 | 3150 | $ 1,351.00 | 6192020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 3151 | $ 3,215.00 | 6192020 | DAVIS-ULMER SPRINKLER CO |
| 4011257221 | 3152 | $ 1,799.06 | 6192020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3153 | $ 8,384.79 | 6192020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3154 | $ 702.20 | 6192020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 3155 | $ 703.97 | 6192020 | EATON OFFICE SUPPLY |
| 4011257221 | 3156 | $ 486.78 | 6192020 | ECOLAB INSTITUTIONAL |
| 4011257221 | 3157 | $ 1,385.77 | 6192020 | EM CAHILL COMPANY INC |
| 4011257221 | 3158 | $ 2,372.00 | 6192020 | FIBERTECH MEDICAL USA LLC |
| 4011257221 | 3159 | $ 195.18 | 6192020 | FISHER HEALTHCARE |
| 4011257221 | 3160 | $ 27.00 | 6192020 | FOXY DELIVERY SERVICE INC |
| 4011257221 | 3161 | $ 237.81 | 6192020 | GETINGE USA SALES LLC |
| 4011257221 | 3162 | $ 260.00 | 6192020 | GREAT LAKES MEDICAL BILLING |
| 4011257221 | 3163 | $ 480.00 | 6192020 | GU-TEK |
| 4011257221 | 3164 | $ 10,513.78 | 6192020 | HEALTH WEAR OF WNY |
| 4011257221 | 3165 | $ 725.00 | 6192020 | HOOT LLC |
| 4011257221 | 3166 | $ 325.43 | 6192020 | HOUSELS SERVICE STATION |
| 4011257221 | 3167 | $ 15,200.00 | 6192020 | INTELLIGENT MEDICAL OBJECTS INC |
| 4011257221 | 3168 | $ 37,799.95 | 6192020 | INTUITIVE SURGICAL INC |
| 4011257221 | 3169 | $ 1,266.72 | 6192020 | JOHNSTON PAPER CO INC |
| 4011257221 | 3170 | $ 1,680.00 | 6192020 | KALEIDA HEALTH DEPT OF FINANCE |
| 4011257221 | 3171 | $ 872.85 | 6192020 | KCI USA |
| 4011257221 | 3172 | $ 1,885.00 | 6192020 | LASER SOLUTIONS INC |
| 4011257221 | 3173 | $ 51.00 | 6192020 | LIFENET HEALTH |
| 4011257221 | 3174 | $ 1,200.67 | 6192020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 3175 | $ 4,125.00 | 6192020 | LOPEZ MD PC,OSCAR S |
| 4011257221 | 3176 | $ 82.00 | 6192020 | LTL MEDICAL LLC |
| 4011257221 | 3177 | $ 274.65 | 6192020 | MEDI-DOSE INC |
| 4011257221 | 3178 | $ 1,120.56 | 6192020 | MEDLINE INDUSTRIES INC |
| 4011257221 | 3179 | $ 2,772.64 | 6192020 | MESSER LLC |
| 4011257221 | 3180 | $ 56.50 | 6192020 | MICRO-AIRE |
| 4011257221 | 3181 | $ 203.39 | 6192020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3182 | $ 1,600.89 | 6192020 | MINDRAY DS USA INC |
| 4011257221 | 3183 | $ 355.10 | 6192020 | MIRION TECHNOLOGIES INC |
| 4011257221 | 3184 | $ 568.96 | 6192020 | MOHAWK HOSPTIAL EQUIPMENT INC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3185 | $ 182.20 | 6192020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 3186 | $ 5,781.00 | 6192020 | NUANCE COMMUNICATIONS |
| 4011257221 | 3187 | $ 13,424.42 | 6192020 | NYSEG |
| 4011257221 | 3188 | $ 180.89 | 6192020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 3189 | $ 25.34 | 6192020 | PARTSSOURCE |
| 4011257221 | 3190 | $ 19.75 | 6192020 | POVINELLI CUTLERY |
| 4011257221 | 3191 | $ 157.13 | 6192020 | PRECISION DYNAMICS CORP |
| 4011257221 | 3192 | $ 345.00 | 6192020 | QUEST DIAGNOSTICS OF PA |
| 4011257221 | 3193 | $ 600.00 | 6192020 | DEWATERS,JESSE |
| 4011257221 | 3194 | $ 2,383.40 | 6192020 | SHRED-IT USA |
| 4011257221 | 3195 | $ 1,393.68 | 6192020 | SMITH & NEPHEW INC |
| 4011257221 | 3196 | $ 575.88 | 6192020 | SMITHS MEDICAL ASD, INC |
| 4011257221 | 3197 | $ 2,749.99 | 6192020 | STRYKER SALES CORP |
| 4011257221 | 3198 | $ 5,416.00 | 6192020 | SYNTHES SALES INC |
| 4011257221 | 3199 | $ 276.96 | 6192020 | TELEFLEX FUNDING LLC |
| 4011257221 | 3200 | $ 500.89 | 6192020 | TOPS MARKETS LLC |
| 4011257221 | 3201 | $ 150.00 | 6192020 | U&S SERVICES INC |
| 4011257221 | 3202 | $ 756.63 | 6192020 | UNIFIRST CORPORATION |
| 4011257221 | 3203 | $ - | 6192020 | NULL |
| 4011257221 | 3204 | $ 1,100.93 | 6192020 | UNITED PARCEL SERVICE |
| 4011257221 | 3205 | $ 5,929.41 | 6192020 | US FOODSERVICE |
| 4011257221 | 3206 | $ 483.91 | 6192020 | VERIZON |
| 4011257221 | 3207 | $ 32.41 | 6192020 | WESCOTT LABORATORY SOLUTIONS LLC |
| 4011257221 | 3208 | $ 15,360.14 | 6192020 | WINDSTREAM |
| 4011257221 | 3209 | $ 349.67 | 6192020 | ZOLL MEDICAL CORPORATION |
| 4011257221 | 3210 | $ 40,996.98 | 6222020 | BOND SCHOENECK & KING PLLC |
| 4011257221 | 3211 | $ 6,187.50 | 6222020 | NEXTPOINT LLC |
| 4011257221 | 3212 | $ 4,888.66 | 6242020 | 1199 SEIU DUES |
| 4011257221 | 3213 | $ 24.03 | 6242020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 3214 | $ 893.94 | 6242020 | AFLAC OF NEW YORK |
| 4011257221 | 3215 | $ 80.45 | 6242020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 3216 | $ 1,964.99 | 6242020 | C.S.E.A. INC |
| 4011257221 | 3217 | $ 95.80 | 6242020 | COAST PROFESSIONAL INC |
| 4011257221 | 3218 | $ 473.40 | 6242020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 3219 | $ 100.00 | 6242020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3220 | $ 2,079.95 | 6242020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3221 | $ 5.00 | 6242020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 3222 | $ 1,560.00 | 6242020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 3223 | $ 1,320.00 | 6242020 | JOHNSON MD,ERIC |
| 4011257221 | 3224 | $ 6,000.00 | 6242020 | KHAWAR MD, M. KHALID |
| 4011257221 | 3225 | $ 4,102.48 | 6242020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 3226 | $ 4,440.00 | 6242020 | MAJEED,MIAN MD |
| 4011257221 | 3227 | $ 51.10 | 6242020 | MASSMUTUAL |
| 4011257221 | 3228 | $ 354.03 | 6242020 | METLIFE |
| 4011257221 | 3229 | $ 2,862.16 | 6242020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 3230 | $ 1,551.79 | 6242020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 3231 | $ 439.53 | 6242020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 3232 | $ 469.56 | 6242020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 3233 | $ 137.96 | 6242020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 3234 | $ 5,400.00 | 6242020 | PAL MD,AMANDEEP |
| 4011257221 | 3235 | $ 160.24 | 6242020 | PEARL CARROLL |
| 4011257221 | 3236 | $ 100.00 | 6242020 | JORDAN,RICHARD |
| 4011257221 | 3237 | $ 4,320.00 | 6242020 | RODRIGUEZ,JAIME MD |
| 4011257221 | 3238 | $ 2,475.00 | 6242020 | SAHAF MD,ASHRAF |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3239 | $ 4,560.00 | 6242020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 3240 | $ 66.72 | 6242020 | THE SECURITY GROUP NY |
| 4011257221 | 3241 | $ 2,485.00 | 6242020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 3242 | $ 1,338.00 | 6242020 | VOYA INSTITUTIONAL TRUST COMPANY |
| 4011257221 | 3243 | $ 19,680.00 | 6242020 | DIMENSIONS MEDICINE PC |
| 4011257221 | 3244 | $ 229.75 | 6262020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 3245 | $ 595.76 | 6262020 | PEPSI-COLA |
| 4011257221 | 3246 | $ 303.71 | 6262020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 3247 | $ 337.90 | 6262020 | ACC BUSINESS |
| 4011257221 | 3248 | $ 942.35 | 6262020 | ADVANCED STERILIZATION PRODUCTS |
| 4011257221 | 3249 | $ 277.00 | 6262020 | ALERE TOXICOLOGY SERVICES INC |
| 4011257221 | 3250 | $ 984.00 | 6262020 | AMO SALES & SERVICE INC |
| 4011257221 | 3251 | $ 3,647.25 | 6262020 | AMWINS GROUP BENEFITS INC |
| 4011257221 | 3252 | $ 1,232.00 | 6262020 | APPLIED MEDICAL |
| 4011257221 | 3253 | $ 2,186.90 | 6262020 | ARJO INC |
| 4011257221 | 3254 | $ 225.00 | 6262020 | ARMSTRONG MEDICAL IND. INC |
| 4011257221 | 3255 | $ 2,204.95 | 6262020 | ARTHREX INC |
| 4011257221 | 3256 | $ 4,596.71 | 6262020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 3257 | $ 2,436.00 | 6262020 | BENISTAR-6811 |
| 4011257221 | 3258 | $ 571.02 | 6262020 | BIO-RAD LABORATORIES |
| 4011257221 | 3259 | $ 33,069.00 | 6262020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 3260 | $ 590.97 | 6262020 | BRACCO DIAGNOSTICS |
| 4011257221 | 3261 | $ 12,363.89 | 6262020 | CANON FINANCIAL SERVICES INC |
| 4011257221 | 3262 | $ 6,336.66 | 6262020 | CARDINAL HEALTH |
| 4011257221 | 3263 | $ - | 6262020 | NULL |
| 4011257221 | 3264 | $ - | 6262020 | NULL |
| 4011257221 | 3265 | $ - | 6262020 | NULL |
| 4011257221 | 3266 | $ 117.32 | 6262020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 3267 | $ 21,422.49 | 6262020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 3268 | $ - | 6262020 | NULL |
| 4011257221 | 3269 | $ - | 6262020 | NULL |
| 4011257221 | 3270 | $ 2,387.37 | 6262020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 3271 | $ 5.18 | 6262020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 3272 | $ 3,040.00 | 6262020 | CONJERTI MOVING CO LLC |
| 4011257221 | 3273 | $ 6,047.00 | 6262020 | CONNECT LIFE |
| 4011257221 | 3274 | $ 240.47 | 6262020 | CORE SOUND IMAGING INC |
| 4011257221 | 3275 | $ 2,045.20 | 6262020 | CR BARD |
| 4011257221 | 3276 | $ 792.40 | 6262020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 3277 | $ 7.46 | 6262020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3278 | $ 209.27 | 6262020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3279 | $ 1,875.00 | 6262020 | DIVERSIFIED SERVICES |
| 4011257221 | 3280 | $ 887.31 | 6262020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 3281 | $ 10,416.67 | 6262020 | EASTERN GREAT LAKES PATHOLOGY |
| 4011257221 | 3282 | $ 19,202.60 | 6262020 | EASTERN NIAGARA SVCS ORGANIZATION |
| 4011257221 | 3283 | $ 964.65 | 6262020 | EATON OFFICE SUPPLY |
| 4011257221 | 3284 | $ 104.63 | 6262020 | EHRLICH CO INC |
| 4011257221 | 3285 | $ 1,200.00 | 6262020 | ENGAGE IT SERVICES INC |
| 4011257221 | 3286 | $ 346.24 | 6262020 | EVOQUA WATER TECHNOLOGIES LLC |
| 4011257221 | 3287 | $ 218.87 | 6262020 | FISHER HEALTHCARE |
| 4011257221 | 3288 | $ 515.30 | 6262020 | FORD CREDIT |
| 4011257221 | 3289 | $ 480.00 | 6262020 | GU-TEK |
| 4011257221 | 3290 | $ 1,648.25 | 6262020 | HEALTH WEAR OF WNY |
| 4011257221 | 3291 | $ 170.00 | 6262020 | INFUSYSTEM |
| 4011257221 | 3292 | $ 979.95 | 6262020 | INTUITIVE SURGICAL INC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3293 | $ 1,409.14 | 6262020 | JOHNSTON PAPER CO INC |
| 4011257221 | 3294 | $ 13,610.78 | 6262020 | KALEIDA HEALTH PATIENT |
| 4011257221 | 3295 | $ 22,982.28 | 6262020 | LABORATORY CORP AMERICA HOLDINGS |
| 4011257221 | 3296 | $ 436.98 | 6262020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 3297 | $ 202.50 | 6262020 | LOPEZ,PHILIP MD |
| 4011257221 | 3298 | $ 1,072.50 | 6262020 | MCKAY,MICHELE MNS,RN,CNE |
| 4011257221 | 3299 | $ 19,358.84 | 6262020 | MCKESSON MEDICAL-SURGICAL INC |
| 4011257221 | 3300 | $ 17.94 | 6262020 | MEDI-DOSE INC |
| 4011257221 | 3301 | $ 311.56 | 6262020 | MEDLINE INDUSTRIES INC |
| 4011257221 | 3302 | $ 1,537.42 | 6262020 | MESSER LLC |
| 4011257221 | 3303 | $ 225.00 | 6262020 | MICRO-AIRE |
| 4011257221 | 3304 | $ 190.11 | 6262020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3305 | $ 415.00 | 6262020 | MILLENNIUM SURGICAL CORP |
| 4011257221 | 3306 | $ 35.45 | 6262020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 3307 | $ 182.20 | 6262020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 3308 | $ 2,500.00 | 6262020 | NALCO WATER |
| 4011257221 | 3309 | $ 755.00 | 6262020 | NEW ENGLAND MEDICAL SPECIALTIES |
| 4011257221 | 3310 | $ 5,281.37 | 6262020 | NEW YORK POWER AUTHORITY |
| 4011257221 | 3311 | $ 76,025.71 | 6262020 | NEW YORK STATE INSURANCE FUND NYSIF |
| 4011257221 | 3312 | $ 3,002.43 | 6262020 | NYSEG |
| 4011257221 | 3313 | $ 1,353.82 | 6262020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 3314 | $ 88,031.53 | 6262020 | PANTHEON CAPITAL LLC |
| 4011257221 | 3315 | $ 178.20 | 6262020 | PARTSSOURCE |
| 4011257221 | 3316 | $ 104.24 | 6262020 | PRECISION DYNAMICS CORP |
| 4011257221 | 3317 | $ 2,198.28 | 6262020 | PRESS,GANEY ASSOCIATES, INC |
| 4011257221 | 3318 | $ 429.25 | 6262020 | PRO BENEFITS ADMINISTRATORS |
| 4011257221 | 3319 | $ 285.00 | 6262020 | PROFESSIONAL COMMUNICATIONS |
| 4011257221 | 3320 | $ 2,788.00 | 6262020 | PUBLIC GOODS POOL |
| 4011257221 | 3321 | $ 924.08 | 6262020 | QUEST DIAGNOSTICS OF PA |
| 4011257221 | 3322 | $ 109.39 | 6262020 | MILITELLO,MARALYN |
| 4011257221 | 3323 | $ 2,243.00 | 6262020 | SHRED-IT USA |
| 4011257221 | 3324 | $ 2,056.19 | 6262020 | SIEMENS FINANCIAL SERVICES INC |
| 4011257221 | 3325 | $ 2,590.41 | 6262020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 3326 | $ 307.48 | 6262020 | SMITH & NEPHEW INC |
| 4011257221 | 3327 | $ 15.30 | 6262020 | SPALDING HARDWARE |
| 4011257221 | 3328 | $ 3,222.92 | 6262020 | STERICYCLE |
| 4011257221 | 3329 | $ 4,939.42 | 6262020 | STERIS CORPORATION |
| 4011257221 | 3330 | $ 2,074.00 | 6262020 | STRATUS VIDEO LLC |
| 4011257221 | 3331 | $ 4,335.33 | 6262020 | TCF NATIONAL BANK |
| 4011257221 | 3332 | $ 2,235.00 | 6262020 | TELA BIO INC |
| 4011257221 | 3333 | $ 28,954.36 | 6262020 | TIME WARNER CABLE |
| 4011257221 | 3334 | $ 1,686.30 | 6262020 | TRANSUNION HEALTHCARE INC |
| 4011257221 | 3335 | $ 12,566.27 | 6262020 | TRAVELERS |
| 4011257221 | 3336 | $ 1,890.38 | 6262020 | TRI-ANIM HEALTH SERVICES |
| 4011257221 | 3337 | $ 825.59 | 6262020 | U&S SERVICES INC |
| 4011257221 | 3338 | $ 205.38 | 6262020 | UNIFIRST CORPORATION |
| 4011257221 | 3339 | $ 46.01 | 6262020 | UNITED PARCEL SERVICE |
| 4011257221 | 3340 | $ 6,854.93 | 6262020 | US FOODSERVICE |
| 4011257221 | 3341 | $ 184.31 | 6262020 | VERIZON |
| 4011257221 | 3342 | $ 487.34 | 6262020 | VERIZON WIRELESS |
| 4011257221 | 3343 | $ 6,449.90 | 6262020 | VRP NY P.A. |
| 4011257221 | 3344 | $ 282.22 | 6262020 | WERFEN USA LLC |
| 4011257221 | 3345 | $ 7,647.96 | 6262020 | WINDSTREAM |
| 4011257221 | 3346 | $ 84.00 | 6262020 | ZIMMER USA |

**Statement of Financial Affairs**

**Exhibit A**

| Account Number | Check_Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3347 | $ 110,411.00 | 6292020 | US TRUSTEE PAYMENT CENTER |
| 4011257221 | 3348 | $ 197,417.86 | 6292020 | FREEDMAXICK CPAS PC |
| 4011257221 | 3349 | $ 6,448.05 | 6292020 | ABILITY NETWORK INC |
| 4011257221 | 3350 | $ 10,968.00 | 6292020 | ACO ACQUISITION LLC |
| 4011257221 | 3351 | $ 1,888.77 | 6292020 | ADVANCED STERILIZATION PRODUCTS |
| 4011257221 | 3352 | $ 695.00 | 6292020 | ALERE TOXICOLOGY SERVICES INC |
| 4011257221 | 3353 | $ 328.00 | 6292020 | ALLOSOURCE |
| 4011257221 | 3354 | $ 345.30 | 6292020 | ARJO INC |
| 4011257221 | 3355 | $ 250.00 | 6292020 | ASR SYSTEMS GROUP INC |
| 4011257221 | 3356 | $ 3,028.34 | 6292020 | BAXTER HEALTHCARE CORP |
| 4011257221 | 3357 | $ 394.95 | 6292020 | BELL MEDICAL INC |
| 4011257221 | 3358 | $ 1,105.04 | 6292020 | BIO-RAD LABORATORIES |
| 4011257221 | 3359 | $ 405.00 | 6292020 | BIOSERV |
| 4011257221 | 3360 | $ 18,730.60 | 6292020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 3361 | $ 8,953.95 | 6292020 | BLUE CROSS BLUE SHIELD WNY |
| 4011257221 | 3362 | $ 54,538.25 | 6292020 | BOND SCHOENECK & KING PLLC |
| 4011257221 | 3363 | $ 34,707.57 | 6292020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 3364 | $ 1,650.00 | 6292020 | BUCCILLI MD, ANDREA M |
| 4011257221 | 3365 | $ 146.00 | 6292020 | BUFFALO EXPERT SERVICE TECH. |
| 4011257221 | 3366 | $ 60,621.40 | 6292020 | CARDINAL HEALTH |
| 4011257221 | 3367 | $ - | 6292020 | NULL |
| 4011257221 | 3368 | $ - | 6292020 | NULL |
| 4011257221 | 3369 | $ - | 6292020 | NULL |
| 4011257221 | 3370 | $ - | 6292020 | NULL |
| 4011257221 | 3371 | $ - | 6292020 | NULL |
| 4011257221 | 3372 | $ - | 6292020 | NULL |
| 4011257221 | 3373 | $ - | 6292020 | NULL |
| 4011257221 | 3374 | $ 734.59 | 6292020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 3375 | $ 30,612.18 | 6292020 | CARDINAL HEALTH-SYRACUSE DIVISION |
| 4011257221 | 3376 | $ - | 6292020 | NULL |
| 4011257221 | 3377 | $ - | 6292020 | NULL |
| 4011257221 | 3378 | $ - | 6292020 | NULL |
| 4011257221 | 3379 | $ - | 6292020 | NULL |
| 4011257221 | 3380 | $ 1,204.50 | 6292020 | CHANGE HEALTHCARE LLC |
| 4011257221 | 3381 | $ 1,400.00 | 6292020 | CHI MD, YONG B |
| 4011257221 | 3382 | $ 3,635.63 | 6292020 | CITY TREASURER |
| 4011257221 | 3383 | $ 12,731.73 | 6292020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 3384 | $ 907.74 | 6292020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 3385 | $ 2,879.80 | 6292020 | CRS NUCLEAR SERVICES LLC |
| 4011257221 | 3386 | $ 159.35 | 6292020 | CRYSTAL ROCK |
| 4011257221 | 3387 | $ 472.50 | 6292020 | CULLIGAN WATER CONDITIONING |
| 4011257221 | 3388 | $ 9,900.00 | 6292020 | DENT NEUROLOGIC GROUP LLP |
| 4011257221 | 3389 | $ 2,700.00 | 6292020 | DEY, MANJUSHREE MD |
| 4011257221 | 3390 | $ 861.82 | 6292020 | DIAGNOSTIC SOLUTIONS |
| 4011257221 | 3391 | $ 4.08 | 6292020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3392 | $ 398.20 | 6292020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 3393 | $ 35,666.66 | 6292020 | EASTERN NIAGARA MEDICAL GROUP PC |
| 4011257221 | 3394 | $ 865.96 | 6292020 | EASTERN VACUUM AND COMPRESSOR SVCS |
| 4011257221 | 3395 | $ 1,832.47 | 6292020 | EATON OFFICE SUPPLY |
| 4011257221 | 3396 | $ - | 6292020 | NULL |
| 4011257221 | 3397 | $ - | 6292020 | NULL |
| 4011257221 | 3398 | $ 450.40 | 6292020 | ECOLAB FOOD SAFETY SPECIALTIES |
| 4011257221 | 3399 | $ 796.00 | 6292020 | EDWARDS LIFESCIENCES |
| 4011257221 | 3400 | $ 1,082.48 | 6292020 | EHRLICH CO INC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3401 | $ 1,385.77 | 6292020 | EM CAHILL COMPANY INC |
| 4011257221 | 3402 | $ 308.00 | 6292020 | ESUTURES |
| 4011257221 | 3403 | $ 5,000.00 | 6292020 | FATTOUCH MD,HANY |
| 4011257221 | 3404 | $ 1,650.00 | 6292020 | FETTERMAN MD, CHARLES J |
| 4011257221 | 3405 | $ 231.27 | 6292020 | FISHER HEALTHCARE |
| 4011257221 | 3406 | $ 400.00 | 6292020 | FLASCHNER MD, STEVEN |
| 4011257221 | 3407 | $ 28,250.00 | 6292020 | FOAM DEPOT INC |
| 4011257221 | 3408 | $ 1,929.00 | 6292020 | FORWARD ADVANTAGE |
| 4011257221 | 3409 | $ 916.42 | 6292020 | GE HEALTHCARE |
| 4011257221 | 3410 | $ 12,994.80 | 6292020 | GETINGE USA SALES LLC |
| 4011257221 | 3411 | $ 769.75 | 6292020 | GI SUPPLY |
| 4011257221 | 3412 | $ 542.28 | 6292020 | GI-RO DRY CLEANERS |
| 4011257221 | 3413 | $ 1,400.00 | 6292020 | HAROON MD, MUNEEB |
| 4011257221 | 3414 | $ 246.14 | 6292020 | HEALTH CARE TECHNOLOGY |
| 4011257221 | 3415 | $ 4,735.87 | 6292020 | HEALTH WEAR OF WNY |
| 4011257221 | 3416 | $ - | 6292020 | NULL |
| 4011257221 | 3417 | $ 2,700.00 | 6292020 | HODGE, ROBERT W., MD |
| 4011257221 | 3418 | $ 349.64 | 6292020 | HOUSELS SERVICE STATION |
| 4011257221 | 3419 | $ 1,486.00 | 6292020 | HOVERTECH |
| 4011257221 | 3420 | $ 275,213.16 | 6292020 | INDEPENDENT HEALTH ASSOCIATION |
| 4011257221 | 3421 | $ 170.00 | 6292020 | INFUSYSTEM |
| 4011257221 | 3422 | $ 5,148.57 | 6292020 | J & J HEALTH CARE SYSTEMS |
| 4011257221 | 3423 | $ 2,400.00 | 6292020 | JOHNSON MD,ERIC |
| 4011257221 | 3424 | $ 87,812.90 | 6292020 | KALEIDA HEALTH PATIENT |
| 4011257221 | 3425 | $ 371.15 | 6292020 | KCI USA |
| 4011257221 | 3426 | $ 2,848.00 | 6292020 | LASER SOLUTIONS INC |
| 4011257221 | 3427 | $ 2,567.14 | 6292020 | LAWNS UNLIMITED LANDSCAPING |
| 4011257221 | 3428 | $ 629.37 | 6292020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 3429 | $ 576.00 | 6292020 | MANNA REFRIGERATION SERVICE INC |
| 4011257221 | 3430 | $ 15,850.00 | 6292020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 3431 | $ 58,736.00 | 6292020 | MEDICAL LIABILITY MUTUAL |
| 4011257221 | 3432 | $ 494.93 | 6292020 | MERCY FLIGHT INC |
| 4011257221 | 3433 | $ 3,137.76 | 6292020 | MESSER LLC |
| 4011257221 | 3434 | $ 1,983.00 | 6292020 | METRODATA INC |
| 4011257221 | 3435 | $ 257.42 | 6292020 | MICRO-AIRE |
| 4011257221 | 3436 | $ 748.57 | 6292020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3437 | $ - | 6292020 | NULL |
| 4011257221 | 3438 | $ 1,751.00 | 6292020 | MILLENNIUM SURGICAL CORP |
| 4011257221 | 3439 | $ 5,660.00 | 6292020 | MILLIGRAY & ASSOCIATES |
| 4011257221 | 3440 | $ 2,128.34 | 6292020 | MODERN DISPOSAL SERVICES |
| 4011257221 | 3441 | $ 1,561.52 | 6292020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 3442 | $ 912.09 | 6292020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 3443 | $ 5,000.00 | 6292020 | NALCO WATER |
| 4011257221 | 3444 | $ 4,900.00 | 6292020 | NENNO II,MD DONALD J |
| 4011257221 | 3445 | $ 15,625.00 | 6292020 | NEXTPOINT LLC |
| 4011257221 | 3446 | $ 65.00 | 6292020 | NOVA BIOMEDICAL |
| 4011257221 | 3447 | $ 10,424.91 | 6292020 | NUANCE COMMUNICATIONS |
| 4011257221 | 3448 | $ 1,074.05 | 6292020 | NY IMAGING |
| 4011257221 | 3449 | $ 116,727.58 | 6292020 | NYS UNEMPLOYMENT INSURANCE |
| 4011257221 | 3450 | $ 1,298.00 | 6292020 | OMNICELL INC |
| 4011257221 | 3451 | $ 2,789.04 | 6292020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 3452 | $ 3,223.95 | 6292020 | OSTEOMED L.P. |
| 4011257221 | 3453 | $ 661.78 | 6292020 | PARTSSOURCE |
| 4011257221 | 3454 | $ 39.50 | 6292020 | POVINELLI CUTLERY |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3455 | $ 13,868.00 | 6292020 | PUBLIC GOODS POOL |
| 4011257221 | 3456 | $ 119.98 | 6292020 | QUILL CORPORATION |
| 4011257221 | 3457 | $ 10,605.14 | 6292020 | REL COMM INC |
| 4011257221 | 3458 | $ 1,332.98 | 6292020 | RELIAS LLC |
| 4011257221 | 3459 | $ 3,200.00 | 6292020 | ROBERTO,CRAIG MD |
| 4011257221 | 3460 | $ 4,354.87 | 6292020 | SCHINDLER ELEVATOR CORP |
| 4011257221 | 3461 | $ 2,400.00 | 6292020 | SCHRATZ MD,JEFFREY |
| 4011257221 | 3462 | $ 9,730.87 | 6292020 | SIEMENS HEALTHCARE DIAGNOSTICS INC |
| 4011257221 | 3463 | $ 5,542.24 | 6292020 | SIEMENS MEDICAL SOLUTIONS USA INS |
| 4011257221 | 3464 | $ 387.00 | 6292020 | SMITH & NEPHEW INC |
| 4011257221 | 3465 | $ 1,400.00 | 6292020 | SOFAT MD, SURESH |
| 4011257221 | 3466 | $ 161.78 | 6292020 | SPALDING HARDWARE |
| 4011257221 | 3467 | $ 8.00 | 6292020 | STRATUS VIDEO LLC |
| 4011257221 | 3468 | $ 19,539.00 | 6292020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 3469 | $ 952.20 | 6292020 | STRYKER SALES CORP |
| 4011257221 | 3470 | $ 500.00 | 6292020 | TIDI PRODUCTS LLC |
| 4011257221 | 3471 | $ 1,195.00 | 6292020 | TRANE US INC |
| 4011257221 | 3472 | $ 4,650.00 | 6292020 | TRI-DELTA RESOURCES CORP |
| 4011257221 | 3473 | $ 21,408.70 | 6292020 | TRIMEDX LLC |
| 4011257221 | 3474 | $ 768.45 | 6292020 | UNIFIRST CORPORATION |
| 4011257221 | 3475 | $ - | 6292020 | NULL |
| 4011257221 | 3476 | $ 525.41 | 6292020 | UNITED PARCEL SERVICE |
| 4011257221 | 3477 | $ 63,333.33 | 6292020 | UNIVERSITY EMERGENCY MEDICAL SVCS |
| 4011257221 | 3478 | $ 54,239.41 | 6292020 | US FOODSERVICE |
| 4011257221 | 3479 | $ - | 6292020 | NULL |
| 4011257221 | 3480 | $ - | 6292020 | NULL |
| 4011257221 | 3481 | $ 110.52 | 6292020 | WB MASON CO INC |
| 4011257221 | 3482 | $ 1,400.00 | 6292020 | WEILER MD,MARY |
| 4011257221 | 3483 | $ 10,405.70 | 6292020 | WERFEN USA LLC |
| 4011257221 | 3484 | $ 9,800.00 | 6292020 | WESTERN NEW YORK UROLOGY |
| 4011257221 | 3485 | $ 3,025.50 | 6292020 | X-CELL LABORATORIES OF WNY INC |
| 4011257221 | 3486 | $ 1,700.00 | 6292020 | ZINNO MD, MATTHEW |
| 4011257221 | 3487 | $ 3,800.00 | 6292020 | MEDTRONIC |
| 4011257221 | 3488 | $ 47,000.00 | 6302020 | LUMSDEN & MCCORMICK LLP |
| 4011257221 | 3489 | $ 3,120.00 | 6302020 | AARON DAUTCH STERNBERG & LAWSON |
| 4011257221 | 3490 | $ 16,348.24 | 6302020 | LABORATORY CORP AMERICA HOLDINGS |
| 4011257221 | 3491 | $ 18,000.00 | 6302020 | CAPTURENET |
| 4011257221 | 3492 | $ 6,000.00 | 6302020 | ARMORED ACCESS INC |
| 4011257221 | 3493 | $ 4,560.75 | 6302020 | FERGUSON ELECTRIC SERVICES INC |
| 4011257221 | 3494 | $ 70,514.33 | 7012020 | GIBBINS ADVISORS |
| 4011257221 | 3495 | $ 15,850.00 | 7012020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 3496 | $ 88,031.53 | 7012020 | PANTHEON CAPITAL LLC |
| 4011257221 | 3497 | $ 636.43 | 7022020 | ACE MECHANICAL SERVICES LLC |
| 4011257221 | 3498 | $ 1,283.33 | 7022020 | ADVANCED STERILIZATION PRODUCTS |
| 4011257221 | 3499 | $ 1,268.72 | 7022020 | BENEDICTS CONTRACTING INC |
| 4011257221 | 3500 | $ 70.36 | 7022020 | BIO-RAD LABORATORIES |
| 4011257221 | 3501 | $ 181.00 | 7022020 | BIOTEK SERVICES INC |
| 4011257221 | 3502 | $ 13,250.00 | 7022020 | BOSTON SCIENTIFIC CORPORATION |
| 4011257221 | 3503 | $ 117.00 | 7022020 | BUFFALO MATERIALS HANDLING CORP |
| 4011257221 | 3504 | $ 5,137.87 | 7022020 | CARDINAL HEALTH |
| 4011257221 | 3505 | $ - | 7022020 | NULL |
| 4011257221 | 3506 | $ - | 7022020 | NULL |
| 4011257221 | 3507 | $ 839.13 | 7022020 | CARDINAL HEALTH OPTIFREIGHT |
| 4011257221 | 3508 | $ 15,342.09 | 7022020 | CARDINAL HEALTH-SYRACUSE DIVISION |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3509 | $ - | 7022020 | NULL |
| 4011257221 | 3510 | $ 1,672.50 | 7022020 | CARESTREAM HEALTH INC |
| 4011257221 | 3511 | $ 6,819.11 | 7022020 | CLEAN TEXTILES SYSTEMS LP |
| 4011257221 | 3512 | $ 60.00 | 7022020 | COMMUNITY COMPUTER SERVICE INC |
| 4011257221 | 3513 | $ 3,316.00 | 7022020 | CONNECT LIFE |
| 4011257221 | 3514 | $ 4,825.25 | 7022020 | DIRECT ENERGY BUSINESS |
| 4011257221 | 3515 | $ 1,174.69 | 7022020 | DOBMEIER JANITOR SUPPLY INC |
| 4011257221 | 3516 | $ 855.00 | 7022020 | DRAEGER INC |
| 4011257221 | 3517 | $ 582.90 | 7022020 | EATON OFFICE SUPPLY |
| 4011257221 | 3518 | $ 486.78 | 7022020 | ECOLAB INSTITUTIONAL |
| 4011257221 | 3519 | $ 639.13 | 7022020 | EVOQUA WATER TECHNOLOGIES LLC |
| 4011257221 | 3520 | $ 70.00 | 7022020 | FIBERTECH MEDICAL USA LLC |
| 4011257221 | 3521 | $ 24.28 | 7022020 | FISK,PETER |
| 4011257221 | 3522 | $ 181.59 | 7022020 | GI-RO DRY CLEANERS |
| 4011257221 | 3523 | $ 1,106.94 | 7022020 | HEALTH WEAR OF WNY |
| 4011257221 | 3524 | $ 1,486.00 | 7022020 | HOVERTECH |
| 4011257221 | 3525 | $ 900.54 | 7022020 | IMMUCOR INC |
| 4011257221 | 3526 | $ 3,194.40 | 7022020 | INTERFACE PEOPLE |
| 4011257221 | 3527 | $ 309.30 | 7022020 | LATINA BOULEVARD FOODS, LLC. |
| 4011257221 | 3528 | $ 1,267.70 | 7022020 | LINDE GAS NORTH AMERICA |
| 4011257221 | 3529 | $ 243.75 | 7022020 | LOPEZ,PHILIP MD |
| 4011257221 | 3530 | $ 349.14 | 7022020 | MESSER LLC |
| 4011257221 | 3531 | $ 65.53 | 7022020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3532 | $ 100.72 | 7022020 | MOHAWK HOSPTIAL EQUIPMENT INC |
| 4011257221 | 3533 | $ 356.01 | 7022020 | MONTONDO'S SEAFOOD INC |
| 4011257221 | 3534 | $ 1,837.81 | 7022020 | NATIONAL GRID |
| 4011257221 | 3535 | $ 351.42 | 7022020 | ORTHO CLINICAL DIAGNOSTICS INC |
| 4011257221 | 3536 | $ 1,851.22 | 7022020 | PARTSSOURCE |
| 4011257221 | 3537 | $ 820.56 | 7022020 | PEPSI-COLA |
| 4011257221 | 3538 | $ 19.75 | 7022020 | POVINELLI CUTLERY |
| 4011257221 | 3539 | $ 355.10 | 7022020 | PROFESSIONAL COMMUNICATIONS |
| 4011257221 | 3540 | $ 179.97 | 7022020 | QUILL CORPORATION |
| 4011257221 | 3541 | $ 55.27 | 7022020 | BURDO,JENNIFER |
| 4011257221 | 3542 | $ 23.52 | 7022020 | NAPOLEON,RACHEL |
| 4011257221 | 3543 | $ 1,332.98 | 7022020 | RELIAS LLC |
| 4011257221 | 3544 | $ 11,739.00 | 7022020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 3545 | $ 1,643.46 | 7022020 | STRYKER SALES CORP |
| 4011257221 | 3546 | $ 493.94 | 7022020 | TOPS MARKETS LLC |
| 4011257221 | 3547 | $ 565.00 | 7022020 | TRANE US INC |
| 4011257221 | 3548 | $ 376.74 | 7022020 | UNIFIRST CORPORATION |
| 4011257221 | 3549 | $ 225.06 | 7022020 | UNITED PARCEL SERVICE |
| 4011257221 | 3550 | $ 323.74 | 7022020 | UPSTATE NIAGARA COOPERATIVE INC |
| 4011257221 | 3551 | $ 5,583.69 | 7022020 | US FOODSERVICE |
| 4011257221 | 3552 | $ 880.00 | 7022020 | VERATHON INC |
| 4011257221 | 3553 | $ 481.86 | 7022020 | VERIZON |
| 4011257221 | 3554 | $ 10.99 | 7022020 | WB MASON CO INC |
| 4011257221 | 3555 | $ 1,352.10 | 7022020 | X-CELL LABORATORIES OF WNY INC |
| 4011257221 | 3556 | $ 13,511.00 | 7022020 | MEDICAL INFORMATION TECHNOLOGY, INC |
| 4011257221 | 3557 | $ 3,200.00 | 7072020 | ROBERTO,CRAIG MD |
| 4011257221 | 3558 | $ 11,705.00 | 7072020 | HEALTH FACILITY ASSESSMENT FUND |
| 4011257221 | 3559 | $ 16,681.00 | 7072020 | PUBLIC GOODS POOL |
| 4011257221 | 3560 | $ 2,204.00 | 7072020 | PUBLIC GOODS POOL |
| 4011257221 | 3561 | $ 1,407.79 | 7072020 | JOHNSTON PAPER CO INC |
| 4011257221 | 3562 | $ 69.74 | 7072020 | MIDSTATE BAKERY DISTRIBUTORS, INC |

| Account Number | Check Number | Dollar Amount | Issue Date | Payee Name |
|---|---|---|---|---|
| 4011257221 | 3563 | $ 34,807.00 | 7072020 | STRYKER ORTHOPAEDICS |
| 4011257221 | 3564 | $ 608.24 | 7072020 | US FOODSERVICE |
| 4011257221 | 3565 | $ 1,771.04 | 7072020 | US FOODSERVICE |
| 4011257221 | 3566 | $ 93.28 | 7072020 | MIDSTATE BAKERY DISTRIBUTORS, INC |
| 4011257221 | 3567 | $ 14,876.57 | 7082020 | CAPTURENET |
| 4011257221 | 3568 | $ 2,613.89 | 7082020 | GIBBINS ADVISORS |
| 4011257221 | 3569 | $ 2,198.25 | 7082020 | PRESS,GANEY ASSOCIATES, INC |
| 4011257221 | 3570 | $ 8,640.00 | 7082020 | AGILITY HEALTH INC |
| 4011257221 | 3571 | $ 23,760.00 | 7082020 | DIMENSIONS MEDICINE PC |
| 4011257221 | 3572 | $ 5,008.34 | 7082020 | 1199 SEIU DUES |
| 4011257221 | 3573 | $ 28.64 | 7082020 | 1199 SEIU POLITICAL ACTION FUND |
| 4011257221 | 3574 | $ 961.14 | 7082020 | AFLAC OF NEW YORK |
| 4011257221 | 3575 | $ 82.58 | 7082020 | AMALGAMATED LOCAL 55 UAW |
| 4011257221 | 3576 | $ 1,940.19 | 7082020 | C.S.E.A. INC |
| 4011257221 | 3577 | $ 1,440.00 | 7082020 | CLERK MD, HARNATH |
| 4011257221 | 3578 | $ 20.81 | 7082020 | COAST PROFESSIONAL INC |
| 4011257221 | 3579 | $ 413.18 | 7082020 | DIVERSIFIED INVESTMENT |
| 4011257221 | 3580 | $ 100.00 | 7082020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3581 | $ 2,126.10 | 7082020 | EASTERN NIAGARA HOSPITAL INC |
| 4011257221 | 3582 | $ 5.00 | 7082020 | EASTERN NIAGARA UNITED WAY |
| 4011257221 | 3583 | $ 2,880.00 | 7082020 | EASTVIEW FAMILY PRACTICE,PC |
| 4011257221 | 3584 | $ 1,100.00 | 7082020 | JOHNSON MD,ERIC |
| 4011257221 | 3585 | $ 4,244.80 | 7082020 | LINCOLN LIFE ANNUITY CO NY |
| 4011257221 | 3586 | $ 6,000.00 | 7082020 | MAJEED,MIAN MD |
| 4011257221 | 3587 | $ 51.10 | 7082020 | MASSMUTUAL |
| 4011257221 | 3588 | $ 352.42 | 7082020 | METLIFE |
| 4011257221 | 3589 | $ 2,744.27 | 7082020 | METROPOLITAN LIFE INSURANCE COMPANY |
| 4011257221 | 3590 | $ 1,244.80 | 7082020 | NEW YORK STATE PROCESSING CENTER |
| 4011257221 | 3591 | $ 381.42 | 7082020 | NIAGARA CO SHERIFF DEPT. |
| 4011257221 | 3592 | $ 506.41 | 7082020 | NYS ASSESSMENT RECEIVABLES |
| 4011257221 | 3593 | $ 139.35 | 7082020 | ORLEANS COUNTY SHERIFF'S DEPT |
| 4011257221 | 3594 | $ 160.24 | 7082020 | PEARL CARROLL |
| 4011257221 | 3595 | $ 2,310.00 | 7082020 | SAHAF MD,ASHRAF |
| 4011257221 | 3596 | $ 7,560.00 | 7082020 | SIDDIQUI MD, ABRAR |
| 4011257221 | 3597 | $ 66.72 | 7082020 | THE SECURITY GROUP NY |
| 4011257221 | 3598 | $ 2,485.00 | 7082020 | VARIABLE ANNUITY LIFE INS |
| 4011257221 | 3599 | $ 1,338.00 | 7082020 | VOYA INSTITUTIONAL TRUST COMPANY |