UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

**In re** Eastern Niagara Hospital
**Debtor**

**Case No.** 1-20-10903
**Reporting Period:** September 2020

**Federal Tax I.D. #** 16-1137084

**CORPORATE MONTHLY OPERATING REPORT**

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | MOR - 1 |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | PDF File |
| Copies of bank statements | | X | Separate File |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | PDF File |
| Balance Sheet | MOR-3 | X | PDF File |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | X | |
| Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | X | PDF File |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | PDF File |
| Taxes Reconciliation and Aging | MOR-5 | N / A | |
| Payments to Insiders and Professional | MOR-6 | N / A | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor Anne McCaffrey — Date 10/15/20

Signature of Authorized Individual* Anne McCaffrey — Date 10/15/20

Anne McCaffrey — Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**In re** Eastern Niagara Hospital, Inc.
**Debtor**

**Case No.** 1-20-10903
**Reporting Period:** September 2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING ON 08/01/20** | $ 2,729,267 | $ (910) | $ - | $ 3,750,321 | $ 6,478,678 |
| **RECEIPTS** | | | | | |
| CASH SALES | $ - | $ - | $ - | $ - | $ - |
| ACCOUNTS RECEIVABLE | $ 2,681,320 | $ - | $ - | $ 2,543 | $ 2,683,864 |
| LOANS AND ADVANCES | $ - | $ - | $ - | $ - | $ - |
| SALE OF ASSETS | $ - | $ - | $ - | $ - | $ - |
| OTHER *(ATTACH LIST)* | $ 31,807 | $ - | $ - | $ - | $ 31,807 |
| TRANSFERS *(FROM DIP ACCTS)* | $ 2,288,050 | $ 2,274,288 | $ - | $ 92,000 | $ 4,654,338 |
| **TOTAL RECEIPTS** | $ 5,001,177 | $ 2,274,288 | $ - | $ 94,543 | $ 7,370,009 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | $ 170 | $ 1,075,868 | $ - | $ - | $ 1,076,038 |
| PAYROLL TAXES | $ - | $ 451,177 | $ - | $ - | $ 451,177 |
| FRINGE BENEFITS | $ 581,372 | $ - | $ - | $ - | $ 581,372 |
| SALES, USE, & OTHER TAXES | $ - | $ - | $ - | $ - | $ - |
| INVENTORY PURCHASES | $ - | $ - | $ - | $ - | $ - |
| SECURED/ RENTAL/ LEASES | $ 157,492 | $ - | $ - | $ - | $ 157,492 |
| INSURANCE | $ 61,440 | $ - | $ - | $ - | $ 61,440 |
| ADMINISTRATIVE | $ - | $ - | $ - | $ - | $ - |
| MEDICAL/ PHARMACY / GEN SUPPLIES | $ 421,939 | $ - | $ - | $ - | $ 421,939 |
| PURCHASED SERVICES | $ 320,987 | $ - | $ - | $ - | $ 320,987 |
| CONSULTING FEES | $ 20,257 | $ - | $ - | $ - | $ 20,257 |
| CAPITAL PURCHASES | $ 30,095 | $ - | $ - | $ - | $ 30,095 |
| INTEREST | $ 29,196 | $ - | $ - | $ - | $ 29,196 |
| REPAIRS AND MAINTENANCE | $ 83,481 | $ - | $ - | $ - | $ 83,481 |
| UTILITIES | $ 81,790 | $ - | $ - | $ - | $ 81,790 |
| PHYSICIAN FEES | $ 202,894 | | | | $ 202,894 |
| SELLING | $ - | $ - | $ - | $ - | $ - |
| OTHER *(ATTACH LIST)* | $ 105,660 | $ - | $ - | $ 2,099 | $ 107,759 |
| OWNER DRAW * | $ - | $ - | $ - | $ - | $ - |
| TRANSFERS *(TO DIP ACCTS)* | $ 2,366,288 | $ 554 | $ - | $ 2,287,496 | $ 4,654,338 |
| LEGAL | $ - | $ - | $ - | $ - | $ - |
| U.S. TRUSTEE QUARTERLY FEES | $ - | $ - | $ - | $ - | $ - |
| COURT COSTS | $ - | $ - | $ - | $ - | $ - |
| **TOTAL DISBURSEMENTS** | $ 4,463,061 | $ 1,527,599 | $ - | $ 2,289,595 | $ 8,280,255 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | $ 538,116 | $ 746,689 | $ - | $ (2,195,052) | $ (910,246) |
| | | | | | |
| CASH – END OF MONTH | $ 3,267,383 | $ 745,779 | $ - | $ 1,555,269 | $ 5,568,432 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ 8,280,255.07 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $ (4,654,338.16) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 3,625,916.91 |

$ 36,259.17

In re  Eastern Niagara Hospital, Inc.       Case No. 1-20-10903

     Debtor       Reporting Period: September 2020

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating # | Payroll # | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE** * | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

**See hospital created reconciliations behind MOR-1 (CONT.)**

**Bank Statements attached in a separate PDF file.**

Eastern Niagara Hospital
September 2020 Reconciliation
Citizens Bank - Operating Account

| Description | Bank Cleared Amount | G/L File Amount | Variance |
|---|---|---|---|
| Beginning Balance | 3,167,031.92 | 2,729,266.96 | (437,764.96) |
| PAYROLL | | | |
| | 757,693.60 | | (757,693.60) |
| | 769,677.41 | | (769,677.41) |
| | 746,187.57 | | (746,187.57) |
| | 729.87 | 2,274,288.45 | 2,273,558.58 |
| | | | - |
| | 2,274,288.45 | 2,274,288.45 | - |
| ACCOUNTS PAYABLE | | | |
| Checks Issued (window AP) | | 1,995,351.36 | 1,995,351.36 |
| Void Cks | | (4,933.54) | (4,933.54) |
| Bank Cleared Checks | 1,960,575.26 | - | (1,960,575.26) |
| | 1,960,575.26 | 1,990,417.82 | 29,842.56 |
| WITHDRAWALS | | | |
| Service Charge | 3,018.03 | | |
| Discount (MC) | 1,149.84 | | |
| Outsource Realm | 235.11 | 4,402.98 | - |
| Transfer to Board Designated [redacted]6037 | | - | - |
| Transfer to Gas Account [redacted]6045 & [redacted]6053 | | | - |
| Transfer to Flexible Benefit Account [redacted]7582 | | | - |
| LMH Pension Payment (Old Defined Benefit Plan) | | | - |
| Bi - Weekly Principal Employee Withholdings | | - | 47,365.29 |
| Principal 403B - Non - Union | 24,480.28 | 24,480.28 | |
| Principal 403B - SEIU | 11,542.85 | 11,542.85 | |
| Principal 403B - PEF | 8,940.44 | 8,940.44 | |
| Principal 403B - CSEA | 2,351.72 | 2,351.72 | |
| Principal 403B - UAW | 50.00 | 50.00 | |
| Principal 1st Quarter Management Fee | | | - |
| Principal Quarterly Payment | | | - |
| Principal 2% Match Payment | | | |
| Deposited Item Returned | | | - |
| Siemens Ultra S2000 | 1,903.90 | 1,903.90 | - |
| Siemens Acuson S2000 | 2,012.94 | 2,012.94 | - |
| Siemens Ultra S1000 | 1,693.49 | 1,693.49 | - |
| Siemens Acuson S1000 | 1,693.49 | 1,693.49 | - |
| Siemens Mammomat | 6,244.03 | 6,244.03 | - |
| Capital One - Meagan Gillmore | | | |
| NY State Sales Tax (Quarterly Payment) | 1,630.50 | 1,630.50 | - |
| Debit Memo - Legal notices Barclay Damon | - | - | - |
| Card Refund | | | |
| Deposit Correction | | | |
| Outgoing Wire -Citizens Attorneys & Dalio | | | - |
| Outgoing Wire - Neopost | | | |
| IRS 990 Tax Wire | | | |
| Citizens Legal | - | - | - |
| Transfer to Payroll - ***229 For Payroll | | | - |
| Transfer to Medical PC - Medical Liability | | | - |
| Transfer to Account ***229 For Rent | | | - |
| Transfer to Capital Funds | 92,000.00 | 92,000.00 | - |
| Transfer to Eastern Niagara Properties | | | - |
| Reversal of OTC Deposit | | | |
| Foreign Exchange Fee | | | - |
| Transfer to Payroll for 990/ICR Audit | | | - |
| VAPAP Reversal | | | - |
| Credit One Bank Payment | | | - |
| Citizens Commercial Loan - Pension | 13,209.77 | 13,209.77 | - |
| Citizens Commercial Loan - Construction | 11,869.13 | 11,869.13 | - |
| Treasury Derivative - Pension Swap Payment | 8,101.35 | 8,101.35 | - |
| Treasury Derivative - Construction Swap Payment | 6,227.68 | 6,227.68 | - |
| | 198,354.55 | 198,354.55 | 47,365.29 |
| DEPOSITS | | | |
| Deposits | 5,001,177.10 | | (5,001,177.10) |
| Deposits - BAR | | 2,633,716.56 | 2,633,716.56 |
| Deposits - Accounting - Page 1 | | 9,062.22 | 9,062.22 |
| Deposits - Accounting - Page 2 | | | - |
| Deposits - Accounting - Page 3 | | 6,032.65 | 6,032.65 |
| Deposits - Accounting - Page 4 | | | - |
| Deposits - VAPAP | | | - |
| Deposits - Duplicate payment by Blue Cross | | | - |
| Deposits - BAR G/L - Page 1 | | 8,596.19 | 8,596.19 |
| Deposits - BAR G/L - Page 2 | | 6,967.00 | 6,967.00 |
| Deposits - BAR G/L - Page 3 | | (1,544.02) | (1,544.02) |
| Deposits - BAR G/L - Page 4 | | | - |
| Deposits - BAR G/L - Page 5 | | | - |
| Deposits - HCRA Pool Payment | | | - |
| Principal 403B Forfeiture | | | - |
| UHC Community PI Reversal | - | | - |
| Transfer From Capital Account | | | - |
| Transfer From Payroll | | 553.83 | 553.83 |
| Transfer from Gas Account | | | - |
| Transfer from M&T | | 2,274,288.45 | |
| Premier Rebate Pmt | | 517.77 | 517.77 |
| Family Residency Clinic | | 26,171.00 | 26,171.00 |
| Dietary Credit Card Sales | | | - |
| Corps 01 | | | - |
| Donation Deposit | | | - |
| Deposits - Checks from M&T Check Run | | | - |
| Deposits - Hospitalist | | 20,907.85 | 20,907.85 |
| Deposits Made by Citizens Bank for TELCO | | | - |
| Unposted Cash - September | | 255,467.45 | 255,467.45 |
| Reversal of Unposted Cash - August | | (239,559.85) | (239,559.85) |
| | 5,001,177.10 | 5,001,177.10 | (2,274,288.45) |
| Citizens Bank | 3,734,990.76 | 3,267,383.24 | (2,682,210.85) |
| | 0.00 | 0.00 | (467,607.52) |
| (Bank Stmt Current Bal / GL Close Amt.) | 3,734,990.76 | 3,267,383.24 | |
| Less : Outstanding Checks | (467,607.52) | | |
| Adjusted Bank Balance | 3,267,383.24 | 3,267,383.24 | Adjusted G/L Balance |
| Total Variance | 0.00 | | |

Prepared By: Victoria Naeser

Reviewed By:

Approved By:

I:\Accounting\FIN_RPT\Account Reconciliations\Bank Reconciliations\Citizens - Operating\Bank Rec Gen 2020.xls]September

## Eastern Niagara Hospital
## Cash - Payroll Account
## Account #[redacted]4479

### For the Period Ending September 30, 2020

| | M & T | Citizens | Total Banks | Meditech G / L | Variance |
|---|---|---|---|---|---|
| **Beginning Balance** | 0.00 | 30,910.63 | 30,910.63 | (909.50) | (31,820.13) |
| **Deposits** | | | | | |
| Payroll Transfer from General Operating Account | | 757,693.60 | 757,693.60 | 0.00 | (757,693.60) |
| Payroll Transfer from General Operating Account | | 769,677.41 | 769,677.41 | 0.00 | (769,677.41) |
| Payroll Transfer from General Operating Account | | 746,187.57 | 746,187.57 | | (746,187.57) |
| Payroll Transfer from General Operating Account | | 729.87 | 729.87 | 2,274,288.45 | 2,273,558.58 |
| Payroll Transfer from General Operating Account | | | - | | - |
| Payroll Transfer from General Operating Account | | | - | 0.00 | |
| Closeout of M&T Account | | | - | | |
| **Total Deposits** | 0.00 | 2,274,288.45 | 2,274,288.45 | 2,274,288.45 | 0.00 |
| **Withdrawals** | | | | | |
| Federal Taxes | | 190,295.45 | 190,295.45 | | - |
| New York State Withhold | | 33,432.87 | 33,432.87 | 223,728.32 | - |
| Federal Taxes | | 192,658.61 | 192,658.61 | | - |
| New York State Withhold | | 34,614.19 | 34,614.19 | 227,272.80 | - |
| Federal Taxes | | 159.97 | 159.97 | | - |
| New York State Withhold | | 16.07 | 16.07 | 176.04 | - |
| Federal Taxes | | | - | | |
| New York State Withhold | | | - | | |
| Direct Deposit - General Payroll | | 386,495.31 | 386,495.31 | 449,166.87 | 62,671.56 |
| Direct Deposit - Managerial & ADP | | 75,403.99 | 75,403.99 | 83,156.68 | 7,752.69 |
| Direct Deposit - General Payroll | | 400,536.38 | 400,536.38 | 460,304.89 | 59,768.51 |
| Direct Deposit - Managerial & ADP | | 76,054.14 | 76,054.14 | 81,769.08 | 5,714.94 |
| Direct Deposit - General Payroll | | 386,408.87 | 386,408.87 | | (386,408.87) |
| Direct Deposit - Managerial & ADP | | 74,582.45 | 74,582.45 | | (74,582.45) |
| Checks Paid | | 143,982.99 | 143,982.99 | | (143,982.99) |
| Voided Check Payments - GEN Payroll | | | - | | - |
| Voided Check Payments - MGR Payroll | | | | | - |
| Payroll Transfer to Accrued Salaries ( MGR & Gen Payments | | | - | | - |
| Payroll Transfer to Accrued Salaries ( Special Chks ) | | | - | 1,470.59 | 1,470.59 |
| IRS 4TH Quarter Tax Payment | | | - | | - |
| Payroll Transfer to General Operating | | 553.83 | 553.83 | 553.83 | - |
| 2013 990 Filing Fee | | | - | 0.00 | - |
| 2014 ICR Audit Fee | | | - | | - |
| Return Settle Return | | | - | | - |
| Closeout | 0.00 | | | | - |
| Service Charge | | | - | | |
| **Total Withdrawals** | 0.00 | 1,995,195.12 | 1,995,195.12 | 1,527,599.10 | 467,596.02 |
| | 0.00 | 310,003.96 | 310,003.96 | 745,779.85 | (435,775.89) |
| **Outstanding Checks** | | | | | |
| Meditech - General Payroll | | | 83,886.96 | | 83,886.96 |
| Meditech - Manager Payroll | | | 9,047.91 | | 9,047.91 |
| ADP Payroll | | | | | 0.00 |
| **Total Outstanding Checks** | | | 217,069.09 | 745,779.85 | (528,710.76) |
| **Reconciling Adjustments** | | | | | |
| October 1st Payroll recorded in October general ledger | | | | (528,710.76) | 528,710.76 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| **Total Adjustments** | | | | (528,710.76) | 528,710.76 |
| | | | 217,069.09 | 217,069.09 | 0.00 |

Prepared By: ____________________ Date : 10/8/20

Reviewed By: ____________________ Date : 10/8/20

Approved By: ____________________ Date : ____________________

# Eastern Niagara Hospital
## September 2020 Reconciliation
## Citizens Bank - Gas Account

| | | Bank Statement | Meditech G/L |
|---|---|---|---|
| | | | 9,961.58 |
| **Citizens Bank - Account Ending 604-5** | | | |
| | Beginning Balance | 9,961.58 | |
| | Deposits | 4.48 | 4.48 |
| | Interest | 0.73 | 0.73 |
| | Withdrawls | (2,103.75) | (2,103.75) |
| | Service Charges | - | - |
| | **Ending Balance** | 7,863.04 | 7,863.04 |
| | | | 7,863.04 |
| | | | - |

Prepared By: Victoria Naeyer Date: 10/8/20

Reviewed By: Daniel [illegible] Date: 10/8/20

# Eastern Niagara Hospital
# Board Designated MM Account
# Citizens ( Acct. # [redacted] 6037 )
# For The Month Ending
# September 30, 2020

| | |
|---|---|
| Beginning Balance | 624,562.17 |
| Interest | 25.60 |
| Deposits | - |
| Withdrawals | - |
| Ending Balance | 624,587.77 |

# Eastern Niagara Hospital
# Capital Fund
# Citizens ( Acct. # Ending 598-2)
# For The Month Ending
# September 30, 2020

| | |
|---|---|
| Beginning Balance | 278,113.80 |
| Interest | 13.79 |
| Deposits | 92,000.00 |
| Withdrawals | - |
| Ending Balance | 370,127.59 |

# Eastern Niagara Hospital

# 8 - 2

# Wolcott Keep Money Market

# Northwest ( Acct. # [redacted]8960 )

# For The Year Ending

# September 30, 2020

| | |
|---|---|
| Beginning Balance | 562.08 |
| Interest | - |
| Transfer In From Wolcott Keep CD | - |
| Withdrawals | - |
| Ending Balance | 562.08 |

# Eastern Niagara Hospital
# PPP Funds
# Cornerstone ( Acct. # Ending **27)
# For The Month Ending
# June 30, 2020

| | |
|---|---|
| Beginning Balance | 0.00 |
| Dividend | 9.62 |
| Deposits | 5,853,436.00 |
| Withdrawals | |
| Ending Balance | 5,853,445.62 |

# Eastern Niagara Hospital
# PPP Funds
# Cornerstone ( Acct. # Ending **27)
# For The Month Ending
# July 31, 2020

| | |
|---|---|
| Beginning Balance | 5,853,445.62 |
| Interest | - |
| Deposits | |
| Withdrawals | 1,600,080.00 |
| Ending Balance | 4,253,365.62 |

# Eastern Niagara Hospital
# PPP Funds
# M&T Bank ( Acct. # Ending 7763)
# For The Month Ending
# August 31, 2020

| | |
|---|---|
| Beginning Balance | 4,253,365.62 |
| Interest | - |
| Deposits | |
| Withdrawals | 1,430,694.47 |
| Ending Balance | 2,822,671.15 |

# Eastern Niagara Hospital
# PPP Funds
# M&T Bank ( Acct. # Ending 7763)
# For The Month Ending
# September 30, 2020

| | |
|---|---|
| Beginning Balance | 2,822,671.15 |
| Interest | - |
| Deposits | |
| Withdrawals | 2,274,288.45 |
| Ending Balance | 548,382.70 |
| Reconciling Items: | |
| Chk # 1005 | 746,917.44 |
| Bank Balance | 1,295,300.14 |

In re Eastern Niagara Hospital, Inc.
Debtor

Case No. 1-20-10903
Reporting Period: September 2020

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 10,137,503 | 30,903,378 |
| Less: Returns and Allowances | 7,131,159 | 22,628,488 |
| Net Revenue | 3,006,344 | 8,274,890 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | - |
| Add: Purchases | | - |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule)* | | - |
| Less: Ending Inventory | | - |
| Cost of Goods Sold | | - |
| Gross Profit | 3,006,344 | 8,274,890 |
| **OPERATING EXPENSES** | | |
| Medical Supplies | 229,905 | 724,517 |
| Pharmacy Supplies | 122,879 | 389,564 |
| Bad Debts | 246,124 | (821,547) |
| Contributions | | - |
| Employee Benefits Programs | 529,320 | 1,673,346 |
| Officer/Insider Compensation* | | - |
| Insurance | | - |
| Chapter 11 Fees | 122,081 | 360,004 |
| Office Expense | | - |
| NYS Assessment | 9,272 | 28,155 |
| Repairs and Maintenance | | - |
| Rent and Lease Expense | | - |
| Salaries/Commissions/Fees | 1,662,670 | 5,150,526 |
| Supplies | | - |
| Taxes - Payroll | | - |
| Taxes - Real Estate | | - |
| Taxes - Other | | - |
| Travel and Entertainment | | - |
| Utilities | | - |
| Other *(details below)* | 1,037,150 | 3,135,027 |
| Total Operating Expenses Before Depreciation | 3,959,401 | 10,639,592 |
| Depreciation/Depletion/Amortization | 148,835 | 446,129 |
| Net Profit (Loss) Before Other Income & Expenses | (1,101,892) | (2,810,831) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | 27,710 | 170,208 |
| Interest Expense | 29,501 | 95,469 |
| Other Expense *(attach schedule)* | | - |
| Net Profit (Loss) Before Reorganization Items | (1,103,683) | (2,736,092) |

In re Eastern Niagara Hospital, Inc. Case No. 1-20-10903
Debtor Reporting Period: September 2020

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | - | - |
| Income Taxes | | |
| Net Profit (Loss) | (1,103,683) | (2,736,092) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

OTHER COSTS

| | | |
|---|---|---|
| Office Supplies, Linen, Food, Paper supplies (4100 - 4196) | 162,387 | 455,124 |
| Physician Fees (3100 - 3120) | 196,082 | 559,287 |
| Legal, Consulting, Med/Prof., Other Fees (3200 - 3270) | 354,204 | 1,170,505 |
| Purchased Services (5700 - 5765) | 310,276 | 941,475 |
| Equipment/Rent (6700 - 6715) | 44,608 | 107,201 |
| Travel/Education (7010 - 7035) | 11,740 | 25,107 |
| Insurance (9010 - 9030) | 79,934 | 234,303 |
| Taxes (9310 - 9400) | - | 2,030 |
| | | - |
| | | |
| Total | 1,159,231 | 3,495,032 |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re Eastern Niagara Hospital, Inc.
Debtor

Case No. 1-20-10903
Reporting Period: September 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | $ 4,943,845 | $ 5,854,116 | 6,285,468 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 624,588 | 624,562 | 624,409 |
| Accounts Receivable (Net) | 2,853,321 | 2,768,795 | 2,092,938 |
| Notes Receivable | | | |
| Inventories | 1,302,477 | 1,272,418 | 1,307,308 |
| Prepaid Expenses | 309,158 | 266,679 | 748,671 |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 190,164 | 192,327 | 12,241 |
| *TOTAL CURRENT ASSETS* | $ 10,223,553 | $ 10,978,897 | 11,071,035 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 38,122,262 | 38,122,262 | 38,122,262 |
| Machinery and Equipment | 12,151,882 | 12,151,882 | 11,608,607 |
| Furniture, Fixtures and Office Equipment | 32,252,520 | 32,252,520 | 32,767,700 |
| Leasehold Improvements | 450,522 | 450,522 | 450,522 |
| Vehicles | | | |
| Less: Accumulated Depreciation | 73,727,877 | 73,579,041 | 73,283,747 |
| *TOTAL PROPERTY & EQUIPMENT* | 9,249,309 | 9,398,145 | 9,665,344 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 225,824 | 222,017 | 222,016 |
| *TOTAL OTHER ASSETS* | 225,824 | 222,017 | 222,016 |
| *TOTAL ASSETS* | 19,698,686 | 20,599,059 | 20,958,395 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 1,407,043 | 1,233,314 | - |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | 2,661,455 | 2,579,786 | 2,270,457 |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(details below)* | 371,200 | 372,151 | 371,270 |
| *TOTAL POST-PETITION LIABILITIES* | 4,439,698 | 4,185,251 | 2,641,727 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 7,130,487 | 7,253,578 | 7,443,378 |
| Priority Debt | | | |
| Unsecured Debt *(details below)* | 33,059,196 | 32,987,240 | 33,067,893 |
| *TOTAL PRE-PETITION LIABILITIES* | 40,189,683 | 40,240,818 | 40,511,271 |
| *TOTAL LIABILITIES* | 44,629,381 | 44,426,069 | 43,152,998 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (22,194,603) | (22,194,603) | (22,194,603) |
| Retained Earnings - Post-petition | (2,736,092) | (1,632,407) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (24,930,695) | (23,827,010) | (22,194,603) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 19,698,686 | 20,599,059 | 20,958,395 |

Please note, Accrued Accounts Payable had previously been grouped with pre-petitiion liability and has been corrected to be reflected in the post petition liability.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Eastern Niagara Hospital, Inc.
Debtor

Case No. 1-20-10903
Reporting Period: September 2020

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

| *ASSETS* | *BOOK VALUE AT END OF CURRENT REPORTING MONTH* | *BOOK VALUE AT END OF PRIOR REPORTING MONTH* | *BOOK VALUE ON PETITION DATE OR SCHEDULED* |
|---|---|---|---|
| **Details of Unsecured Debt** | | | |
| Due to Third Parties | 616,125 | 619,388 | 648,924 |
| Accounts Payable Pre | 8,060,868 | 8,058,866 | 7,716,225 |
| Currenr Portion of Retirement | 474,000 | 474,000 | 474,000 |
| Long Term Benefit Liability | 23,908,203 | 23,834,986 | 23,769,706 |
| Total | 33,059,196 | 32,987,240 | 32,608,855 |
| | | | |
| **Other Post Petition Liabilities** | | | |
| Accrued Expenses | 371,200 | 372,151 | 371,270 |

In re Eastern Niagara Hospital, Inc.
Debtor

Case No. 1-20-10903
Reporting Period: September 2020

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax | |
|---|---|---|---|---|---|---|---|
| Withholding | $ - | $ 155,159.53 | $ 155,159.53 | 09/03/20, 09/17/20 & 09/30/20 | 270064750591751, 270066161555848 & 270067392539046 | $ - | |
| FICA-Employee | $ - | $ 113,977.25 | $ 113,977.25 | 09/03/20, 09/17/20 & | 270064750591751, 270066161555848 & | $ - | |
| FICA-Employer | $ - | $ 113,977.25 | $ 113,977.25 | 09/03/20, 09/17/20 & | 270064750591751, 270066161555848 & | $ - | |
| Unemployment | $ - | $ - | $ - | N/A | N/A | $ - | |
| Income | $ - | $ - | $ - | N/A | N/A | $ - | |
| Other: | $ - | $ - | $ - | N/A | N/A | $ - | |
| Total Federal Taxes | $ - | $ 383,114.03 | $ 383,114.03 | | | $ - | |
| **State and Local** | | | | | | | |
| Withholding | $ - | $ 68,063.13 | $ 68,063.13 | 09/03/20, 09/17/20 & 09/30/20 | WTPP2009021802356, WTPP2009161911625 & WTPP2009291989428 | $ - | |
| Sales | $ - | $ 1,630.50 | $ 1,630.50 | 9/22/2020 | SW2001356517 | $ - | Payment is quarterly |
| Excise | $ - | $ - | $ - | N/A | N/A | 0 | |
| Unemployment | $ - | $ - | $ - | N/A | N/A | $ - | |
| Real Property | $ - | $ - | $ - | N/A | N/A | $ - | |
| Personal Property | $ - | $ - | $ - | N/A | N/A | $ - | |
| Other: | $ - | $ - | $ - | N/A | N/A | $ - | |
| Total State and Local | $ - | $ 69,693.63 | $ 69,693.63 | | | $ - | |
| **Total Taxes** | $ - | $ 452,807.66 | $ 452,807.66 | | | $ - | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | $ 603,212.81 | $ - | $ - | $ - | $ - | $ 603,212.81 |
| Wages Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Taxes Payable | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent/Leases-Building | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent/Leases-Equipment | $ - | $ - | $ - | $ - | $ - | $ - |
| Secured Debt/Adequate Protection Payments | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees | $ - | $ - | $ - | $ - | $ - | $ - |
| Amounts Due to Insiders | $ - | $ - | $ - | $ - | $ - | $ - |
| Other: | $ - | $ - | $ - | $ - | $ - | $ - |
| Other: | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Post-petition Debts** | $ 603,212.81 | $ - | $ - | $ - | $ - | $ 603,212.81 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

| | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | Variance |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNTS RECEIVABLE** | | | | | | | | |
| INPATIENT | $ 2,957,398 | $ 2,024,171 | $ 2,399,614 | $ 1,980,495 | $ 2,034,078 | $ 1,951,818 | $ 1,794,282 | (157,536) |
| OUTPATIENT | 6,345,591 | 4,101,439 | 5,041,056 | 5,341,219 | 5,590,868 | 5,605,929 | 5,855,697 | 249,768 |
| UNBILLED & INHOUSE | 1,593,466 | 2,146,076 | 3,161,595 | 3,059,314 | 3,417,893 | 3,400,260 | 4,214,542 | 814,282 |
| **GROSS ACCOUNTS RECEIVABLE** | **10,896,455** | **8,271,685** | **10,602,264** | **10,381,029** | **11,042,839** | **10,958,006** | **11,864,521** | 906,515 |
| LESS: | | | | | | | | |
| UNPOSTED CASH | (264,268) | (301,887) | (313,353) | (263,788) | (328,069) | (253,303) | (258,506) | (5,203) |
| **ADJUSTED ACCOUNTS RECEIVABLE** | **10,632,186** | **7,969,798** | **10,288,911** | **10,117,241** | **10,714,770** | **10,704,703** | **11,606,015** | 901,312 |
| ALLOWANCE FOR BAD DEBT AND CONTRACTUAL ALLOWANCES | 7,030,191 | 5,667,314 | 7,893,565 | 8,024,303 | 8,500,998 | 7,935,908 | 8,752,694 | 816,786 |
| % OF GROSS ACCOUNTS RECEIVABLE | 64.52% | 68.51% | 74.45% | 77.30% | 76.98% | 72.42% | 73.77% | 1.35% |
| % OF ADJUSTED ACCOUNTS RECEIVABLE | 66.12% | 71.11% | 76.72% | 79.31% | 79.34% | 74.13% | 75.42% | 1.28% |
| DAYS IN ACCTS RECEIVABLE - GROSS (3 Mo. Avg.) | **30.8** | **28.3** | **39.8** | **37.4** | **34.6** | **33.5** | **35.7** | 2.16 |
| **PATIENT ACCOUNTS RECEIVABLE** | **3,601,995** | **2,302,484** | **2,395,346** | **2,092,938** | **2,213,772** | **2,768,795** | **2,853,321** | **84,526** |
| DAYS IN ACCTS RECEIVABLE - NET (3 Mo. Avg.) | **34.25** | **28.68** | **32.46** | **29.64** | **25.84** | **28.45** | **29.17** | 0.72 |
| OTHER RECEIVABLES | 11,906 | 13,141 | 14,547 | 12,241 | 12,034 | 192,327 | 190,164 | (2,163) |
| CONTRACTUAL RESERVE | - | - | - | - | - | - | - | - |
| NET OTHER RECEIVABLES | 11,906 | 13,141 | 14,547 | 12,241 | 12,034 | 192,327 | 190,164 | (2,163) |
| **Subtotal - Receivables** | **3,613,901** | **2,315,625** | **2,409,893** | **2,105,179** | **2,225,806** | **2,961,122** | **3,043,485** | 82,363 |
| **PATIENT ACCOUNTS RECEIVABLE Only - Net** | **3,601,995** | **2,302,484** | **2,395,346** | **2,092,938** | **2,213,772** | **2,768,795** | **2,853,321** | **84,526** |

Case 1-20-10903-CLB, Doc 290, Filed 10/16/20, Entered 10/16/20 09:28:36,
Description: Main Document , Page 19 of 45

In re Eastern Niagara Hospital
Debtor

Case No. 1-20-10903
Reporting Period: September 2020

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Anne McCaffrey - President/CEO | Salary | $ 20,768.00 | $ 62,304.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $ 20,768.00 | $ 62,304.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | $ - |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $ - | $ - | $ - | $ - |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION | |
|---|---|---|---|---|
| Citizens Loan #[redacted]0026 | 08/01/20 | $ 23,409.03 | $ 3,476,049.52 | |
| | | | | Unpaid post-petition is principal only, does not |
| | | | | include interest. |
| Citizens Loan #[redacted]0042 | 08/01/20 | $ 18,981.99 | $ 2,622,488.38 | Payment is auto deduction - Set up by lender |
| | | | | Unpaid post-petition is principal only, does not include interest. |
| Pantheon Loan [redacted]30-08 | 09/25/20 | $ 69,761.16 | $ 131,600.00 | |
| Pantheon Loan [redacted]30-09 | 09/25/20 | $ 12,305.52 | $ 50,577.81 | |
| Siemens Ultrasound S1000 | 09/30/20 | $ 1,693.49 | $ 18,255.01 | Payment is auto deduction - Set up by lender |
| Siemens Ultrasound Acuson S1000 | 09/30/20 | $ 1,693.49 | $ 18,255.01 | Payment is auto deduction - Set up by lender |
| Siemens Ultrasound Acuson S2000 | 09/30/20 | $ 2,012.94 | $ 21,698.50 | Payment is auto deduction - Set up by lender |
| Siemens Ultrasound S2000 | 09/30/20 | $ 1,903.90 | $ 20,523.12 | Payment is auto deduction - Set up by lender |
| Siemens Mammomat | 09/08/20 | $ 6,244.03 | $ 79,210.80 | Payment is auto deduction - Set up by lender |
| Siemens DX | 09/11/20 | $ 5,433.56 | $ 5,454.41 | |
| Mindray (Telemetry Monitors) | 09/18/20 | $ 5,539.24 | $ 74,607.25 | |
| Karl Storz - TCF(Laparoscopy Tower) | 09/25/20 | $ 4,335.33 | $ 46,117.47 | |
| Ford Credit (2016 Ford Escape) | 09/25/20 | $ 515.30 | $ 3,091.30 | |
| | | | | |
| TOTAL PAYMENTS | | $ 153,828.98 | $ 6,567,928.58 | |

**In re** Eastern Niagara Hospital, Inc.
**Debtor**

**Case No.** 1-20-10903
**Reporting Period:** September 2020

# DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |



1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Beginning September 01, 2020
through September 30, 2020

US247 BR165 421 1

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
521 EAST AVE
LOCKPORT NY 14094-3201

## Commercial Checking

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 3,167,031.92 |
| Checks | 1,960,575.26 - |
| Debits | 2,472,643.00 - |
| Deposits & Credits | 5,001,177.10 + |
| **Current Balance** | 3,734,990.76 = |

Your next statement period will end on October 30, 2020.

**Previous Balance**
3,167,031.92

TRANSACTION DETAILS

**Checks*** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 3648 | 875.86 | 09/10 | 4109 | 477.71 | 09/08 |
| 3952* | 3,280.48 | 09/03 | 4112* | 1,600.00 | 09/10 |
| 3980* | 5,443.84 | 09/01 | 4113 | 733.35 | 09/01 |
| 3981 | 28.64 | 09/01 | 4114 | 1,452.62 | 09/02 |
| 4004* | 66.72 | 09/01 | 4117* | 1,200.00 | 09/04 |
| 4032* | 1,800.00 | 09/01 | 4118 | 1,367.00 | 09/01 |
| 4034* | 1,222.00 | 09/09 | 4120* | 916.42 | 09/01 |
| 4053* | 16.01 | 09/08 | 4121 | 430.13 | 09/09 |
| 4054 | 153.50 | 09/15 | 4124* | 1,113.20 | 09/11 |
| 4056* | 1,373.00 | 09/01 | 4125 | 730.42 | 09/03 |
| 4066* | 126.14 | 09/01 | 4126 | 1,164.83 | 09/04 |
| 4073* | 25.66 | 09/04 | 4127 | 2,193.00 | 09/04 |
| 4079* | 293.38 | 09/08 | 4128 | 2,567.14 | 09/02 |
| 4080 | 267.45 | 09/02 | 4129 | 15,850.00 | 09/01 |
| 4081 | 464.38 | 09/01 | 4130 | 65.52 | 09/02 |
| 4082 | 365.92 | 09/01 | 4132* | 235.10 | 09/02 |
| 4084* | 1,283.33 | 09/01 | 4134* | 289.90 | 09/01 |
| 4085 | 4,070.00 | 09/01 | 4136* | 76,025.71 | 09/02 |
| 4086 | 9,268.65 | 09/01 | 4137 | 1,357.50 | 09/01 |
| 4087 | 3,647.25 | 09/04 | 4140* | 542.00 | 09/04 |
| 4088 | 1,230.00 | 09/02 | 4141 | 19.75 | 09/01 |
| 4089 | 9,800.00 | 09/01 | 4142 | 483.26 | 09/02 |
| 4090 | 375.00 | 09/01 | 4143 | 2,286.21 | 09/01 |
| 4091 | 2,332.71 | 09/01 | 4145* | 433.75 | 09/01 |
| 4092 | 2,436.00 | 09/01 | 4146 | 7.35 | 09/17 |
| 4093 | 21,430.28 | 09/01 | 4149* | 1,419.63 | 09/01 |
| 4094 | 4,000.00 | 09/28 | 4150 | 6,281.03 | 09/01 |
| 4095 | 1,700.00 | 09/01 | 4151 | 1,210.25 | 09/02 |
| 4096 | 13,178.54 | 09/01 | 4152 | 7,489.75 | 09/01 |
| 4097 | 9,638.88 | 09/14 | 4153 | 2,590.41 | 09/02 |
| 4098 | 14,012.41 | 09/01 | 4154 | 17,357.00 | 09/01 |
| 4100* | 135.13 | 09/01 | 4155 | 1,536.00 | 09/01 |
| 4101 | 14,754.69 | 09/01 | 4156 | 2,985.12 | 09/01 |
| 4103* | 1,115.00 | 09/01 | 4159* | 5,138.71 | 09/04 |
| 4104 | 2,270.25 | 09/01 | 4160 | 10.00 | 09/02 |
| 4105 | 101.00 | 09/10 | 4161 | 10.00 | 09/08 |
| 4107* | 3,040.00 | 09/01 | 4162 | 468.00 | 09/03 |
| 4108 | 12,012.20 | 09/01 | 4163 | 285.32 | 09/02 |

Member FDIC Equal Housing Lender

 1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Beginning September 01, 2020 through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
█████722-1

*Commercial Checking continued from previous page*

**Checks (continued)** * *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 4164 | 151.46 | 09/08 | 4251 | 2,700.00 | 09/09 |
| 4165 | 63,333.33 | 09/01 | 4252 | 1,773.00 | 09/11 |
| 4166 | 587.00 | 09/01 | 4253 | 3,071.36 | 09/10 |
| 4168* | 6,193.17 | 09/04 | 4254 | 7,308.81 | 09/09 |
| 4169 | 11,862.00 | 09/14 | 4255 | 20,339.72 | 09/11 |
| 4171* | 27,100.00 | 09/09 | 4256 | 276.84 | 09/14 |
| 4172 | 3,757.00 | 09/14 | 4257 | 7,603.64 | 09/09 |
| 4173 | 669.00 | 09/11 | 4258 | 58,736.00 | 09/14 |
| 4174 | 5,179.16 | 09/17 | 4259 | 235.72 | 09/10 |
| 4175 | 19.42 | 09/17 | 4260 | 184.59 | 09/09 |
| 4176 | 979.32 | 09/24 | 4261 | 182.20 | 09/08 |
| 4177 | 69.97 | 09/24 | 4262 | 5,000.00 | 09/08 |
| 4178 | 1,827.68 | 09/11 | 4263 | 6,200.00 | 09/23 |
| 4179 | 72,625.00 | 09/08 | 4264 | 10,283.08 | 09/09 |
| 4180 | 411.92 | 09/09 | 4265 | 12,990.70 | 09/09 |
| 4181 | 135.00 | 09/14 | 4266 | 745.00 | 09/08 |
| 4182 | 1,929.56 | 09/15 | 4267 | 425.52 | 09/10 |
| 4183 | 5.00 | 09/08 | 4268 | 669.55 | 09/09 |
| 4184 | 1,100.00 | 09/09 | 4269 | 328.00 | 09/11 |
| 4185 | 10,800.00 | 09/03 | 4270 | 13,295.00 | 09/11 |
| 4186 | 4,403.62 | 09/08 | 4271 | 300.00 | 09/30 |
| 4187 | 51.10 | 09/18 | 4272 | 4.79 | 09/17 |
| 4188 | 354.84 | 09/09 | 4273 | 50.00 | 09/10 |
| 4189 | 3,141.25 | 09/08 | 4274 | 3,200.00 | 09/09 |
| 4190 | 252.00 | 09/08 | 4276* | 2,259.58 | 09/10 |
| 4191 | 347.56 | 09/09 | 4277 | 409.25 | 09/11 |
| 4192 | 160.24 | 09/11 | 4278 | 1,400.00 | 09/18 |
| 4193 | 3,850.00 | 09/08 | 4279 | 8.00 | 09/09 |
| 4194 | 66.72 | 09/09 | 4280 | 799.90 | 09/08 |
| 4195 | 2,425.00 | 09/08 | 4281 | 605.53 | 09/08 |
| 4196 | 1,338.00 | 09/10 | 4282 | 1,103.77 | 09/09 |
| 4197 | 287.30 | 09/09 | 4283 | 264.36 | 09/09 |
| 4198 | 759.14 | 09/08 | 4284 | 224.11 | 09/14 |
| 4199 | 309.28 | 09/11 | 4285 | 499.38 | 09/15 |
| 4200 | 1,445.00 | 09/09 | 4286 | 2,188.76 | 09/09 |
| 4201 | 211.57 | 09/09 | 4287 | 488.30 | 09/09 |
| 4202 | 74.98 | 09/15 | 4288 | 7,229.45 | 09/08 |
| 4203 | 660.00 | 09/15 | 4289 | 736.85 | 09/08 |
| 4204 | 2,027.50 | 09/10 | 4290 | 1,400.00 | 09/16 |
| 4205 | 1,455.00 | 09/09 | 4291 | 10,300.00 | 09/08 |
| 4206 | 210.00 | 09/09 | 4293* | 900.00 | 09/17 |
| 4207 | 365.00 | 09/22 | 4294 | 87.60 | 09/08 |
| 4208 | 92.08 | 09/08 | 4295 | 8,161.00 | 09/14 |
| 4209 | 2,069.15 | 09/08 | 4296 | 14,280.00 | 09/30 |
| 4210 | 200.00 | 09/14 | 4297 | 211.95 | 09/15 |
| 4211 | 324.00 | 09/10 | 4298 | 512.79 | 09/14 |
| 4212 | 2,848.69 | 09/09 | 4299 | 298.08 | 09/15 |
| 4213 | 1,111.18 | 09/08 | 4300 | 6,448.05 | 09/15 |
| 4214 | 9,709.97 | 09/08 | 4301 | 636.00 | 09/16 |
| 4215 | 197.50 | 09/11 | 4302 | 1,700.00 | 09/14 |
| 4216 | 1,540.00 | 09/10 | 4303 | 1,218.00 | 09/16 |
| 4217 | 12,621.07 | 09/08 | 4304 | 273.00 | 09/15 |
| 4220* | 333.77 | 09/08 | 4305 | 3,908.79 | 09/15 |
| 4221 | 13,143.98 | 09/08 | 4306 | 394.95 | 09/15 |
| 4225* | 11,878.00 | 09/08 | 4307 | 18,222.60 | 09/14 |
| 4226 | 229.42 | 09/14 | 4308 | 8,953.95 | 09/14 |
| 4228* | 6,858.85 | 09/10 | 4309 | 1,733.41 | 09/15 |
| 4229 | 2,950.42 | 09/09 | 4310 | 14,185.63 | 09/15 |
| 4230 | 8.88 | 09/09 | 4312* | 207.61 | 09/15 |
| 4231 | 1,491.13 | 09/09 | 4313 | 19,896.68 | 09/16 |
| 4232 | 2,596.10 | 09/08 | 4315* | 386.24 | 09/14 |
| 4233 | 59.48 | 09/14 | 4316 | 8.14 | 09/14 |
| 4234 | 492.50 | 09/09 | 4317 | 4,189.50 | 09/15 |
| 4235 | 2,995.00 | 09/10 | 4318 | 2,065.10 | 09/15 |
| 4236 | 1,700.00 | 09/09 | 4319 | 3,804.00 | 09/16 |
| 4237 | 2,900.00 | 09/15 | 4320 | 4,131.62 | 09/14 |
| 4238 | 15,480.30 | 09/14 | 4321 | 544.19 | 09/15 |
| 4239 | 35,666.66 | 09/15 | 4322 | 244.23 | 09/15 |
| 4240 | 20,256.67 | 09/11 | 4323 | 20,833.34 | 09/15 |
| 4241 | 621.89 | 09/10 | 4324 | 291.22 | 09/16 |
| 4242 | 5,000.00 | 09/10 | 4325 | 109.96 | 09/21 |
| 4243 | 1,540.00 | 09/09 | 4326 | 2,400.00 | 09/17 |
| 4244 | 498.46 | 09/09 | 4327 | 3,903.00 | 09/16 |
| 4245 | 1,400.00 | 09/08 | 4328 | 147.79 | 09/21 |
| 4246 | 442.07 | 09/14 | 4329 | 519.68 | 09/16 |
| 4247 | 400.00 | 09/21 | 4330 | 9,661.00 | 09/18 |
| 4248 | 1,248.72 | 09/09 | 4331 | 1,250.38 | 09/14 |
| 4249 | 2,400.00 | 09/15 | 4332 | 275,727.46 | 09/16 |
| 4250 | 882.00 | 09/08 | 4335* | 590.00 | 09/18 |

Member FDIC Equal Housing Lender

 1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

Beginning September 01, 2020 through September 30, 2020

*Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
█████722-1

**Checks (continued)** * *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 4336 | 3,325.00 | 09/16 | 4421 | 590.97 | 09/22 |
| 4337 | 453.75 | 09/18 | 4422 | 18,901.39 | 09/22 |
| 4338 | 325.81 | 09/14 | 4424* | 198.92 | 09/22 |
| 4339 | 13,400.00 | 09/14 | 4425 | 13,412.44 | 09/23 |
| 4340 | 208.42 | 09/17 | 4428* | 2,072.00 | 09/24 |
| 4341 | 819.35 | 09/16 | 4429 | 450.86 | 09/25 |
| 4342 | 1,272.00 | 09/15 | 4430 | 165.72 | 09/23 |
| 4343 | 220.51 | 09/16 | 4431 | 5,356.67 | 09/21 |
| 4344 | 168.19 | 09/15 | 4432 | 2.96 | 09/21 |
| 4345 | 212.15 | 09/15 | 4433 | 2,539.50 | 09/23 |
| 4346 | 1,484.40 | 09/15 | 4434 | 3,795.60 | 09/22 |
| 4347 | 450.00 | 09/15 | 4435 | 1,075.64 | 09/22 |
| 4348 | 350.00 | 09/24 | 4436 | 1,850.75 | 09/23 |
| 4349 | 351.42 | 09/15 | 4437 | 322.00 | 09/24 |
| 4350 | 217.42 | 09/15 | 4438 | 1,648.11 | 09/21 |
| 4351 | 19.75 | 09/14 | 4439 | 287.39 | 09/25 |
| 4352 | 253.89 | 09/18 | 4440 | 1,062.51 | 09/23 |
| 4353 | 157.25 | 09/16 | 4441 | 78.33 | 09/25 |
| 4354 | 61.50 | 09/17 | 4443* | 1,719.32 | 09/24 |
| 4355 | 20.96 | 09/16 | 4444 | 488.60 | 09/24 |
| 4356 | 10.08 | 09/22 | 4445 | 1,375.49 | 09/21 |
| 4357 | 108.91 | 09/15 | 4446 | 42,409.95 | 09/22 |
| 4358 | 273.99 | 09/16 | 4448* | 2,103.10 | 09/25 |
| 4359 | 5,433.56 | 09/15 | 4449 | 1,702.55 | 09/25 |
| 4360 | 209.00 | 09/16 | 4450 | 1,258.00 | 09/25 |
| 4361 | 2.59 | 09/16 | 4451 | 1,618.16 | 09/23 |
| 4362 | 557.22 | 09/14 | 4452 | 543.12 | 09/21 |
| 4363 | 28,379.80 | 09/30 | 4453 | 7,905.10 | 09/28 |
| 4364 | 1,226.05 | 09/16 | 4454 | 280.20 | 09/24 |
| 4365 | 308.00 | 09/15 | 4455 | 7,700.50 | 09/22 |
| 4366 | 299.59 | 09/15 | 4456 | 236.73 | 09/22 |
| 4367 | 77.00 | 09/17 | 4457 | 5,538.24 | 09/24 |
| 4368 | 5,997.19 | 09/14 | 4458 | 60.60 | 09/23 |
| 4369 | 13.46 | 09/15 | 4459 | 302.04 | 09/21 |
| 4370 | 616.02 | 09/15 | 4460 | 4,551.00 | 09/22 |
| 4371 | 1,466.64 | 09/16 | 4461 | 47,014.68 | 09/21 |
| 4372 | 270.35 | 09/21 | 4462 | 4,099.13 | 09/23 |
| 4373 | 182.39 | 09/17 | 4463 | 545.76 | 09/23 |
| 4374 | 4,527.38 | 09/14 | 4464 | 113.22 | 09/29 |
| 4375 | 915.62 | 09/18 | 4465 | 326.25 | 09/22 |
| 4376 | 5,254.82 | 09/24 | 4467* | 1,062.50 | 09/23 |
| 4377 | 26.34 | 09/25 | 4468 | 277.76 | 09/23 |
| 4378 | 979.32 | 09/24 | 4469 | 579.59 | 09/24 |
| 4379 | 73.49 | 09/24 | 4470 | 2,184.58 | 09/28 |
| 4380 | 1,827.68 | 09/23 | 4471 | 25.95 | 09/23 |
| 4381 | 5.50 | 09/24 | 4472 | 247.39 | 09/28 |
| 4382 | 72,625.00 | 09/23 | 4473 | 2,875.14 | 09/22 |
| 4383 | 476.96 | 09/22 | 4474 | 54.00 | 09/24 |
| 4384 | 135.00 | 09/24 | 4475 | 465.00 | 09/23 |
| 4385 | 1,894.95 | 09/28 | 4477* | 242.34 | 09/22 |
| 4386 | 5.00 | 09/21 | 4478 | 63.13 | 09/30 |
| 4387 | 1,320.00 | 09/21 | 4479 | 8,810.59 | 09/21 |
| 4388 | 10,800.00 | 09/18 | 4480 | 540.00 | 09/24 |
| 4389 | 4,239.10 | 09/21 | 4481 | 5,758.00 | 09/23 |
| 4390 | 51.10 | 09/29 | 4484* | 362.55 | 09/29 |
| 4391 | 376.93 | 09/22 | 4485 | 1,122.38 | 09/28 |
| 4392 | 3,076.80 | 09/23 | 4487* | 2,045.90 | 09/30 |
| 4394* | 369.88 | 09/21 | 4490* | 3,568.10 | 09/30 |
| 4395 | 319.95 | 09/23 | 4492* | 4,660.94 | 09/30 |
| 4396 | 160.24 | 09/22 | 4494* | 2,616.34 | 09/29 |
| 4397 | 100.00 | 09/22 | 4495 | 13,178.54 | 09/30 |
| 4398 | 100.00 | 09/21 | 4496 | 11,114.14 | 09/29 |
| 4400* | 3,960.00 | 09/21 | 4499* | 20,375.45 | 09/30 |
| 4401 | 2,229.11 | 09/21 | 4503* | 2,541.47 | 09/29 |
| 4402 | 66.72 | 09/24 | 4504 | 2.96 | 09/28 |
| 4403 | 2,425.00 | 09/22 | 4505 | 3,040.00 | 09/29 |
| 4404 | 1,338.00 | 09/24 | 4506 | 1,050.60 | 09/30 |
| 4405 | 100.00 | 09/22 | 4507 | 230.00 | 09/29 |
| 4406 | 393.96 | 09/23 | 4509* | 243.47 | 09/28 |
| 4407 | 254.70 | 09/22 | 4510 | 10,159.57 | 09/30 |
| 4408 | 836.82 | 09/21 | 4511 | 888.90 | 09/28 |
| 4409 | 428.27 | 09/23 | 4513* | 269.36 | 09/30 |
| 4410 | 181.90 | 09/24 | 4514 | 495.18 | 09/30 |
| 4411 | 2,664.00 | 09/23 | 4516* | 2,771.55 | 09/30 |
| 4415* | 380.00 | 09/24 | 4518* | 515.30 | 09/29 |
| 4416 | 2,165.00 | 09/24 | 4524* | 1,224.00 | 09/29 |
| 4417 | 3,813.41 | 09/22 | 4525 | 86.65 | 09/29 |
| 4418 | 2,436.00 | 09/23 | 4527* | 3,209.95 | 09/30 |
| 4420* | 4,997.08 | 09/23 | 4529* | 15,010.22 | 09/30 |

Member FDIC Equal Housing Lender


Commercial Account Statement

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Beginning September 01, 2020 through September 30, 2020

*Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

## Checks (continued) * *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 4530 | 170.00 | 09/30 | 4552* | 622.00 | 09/28 |
| 4532* | 721.92 | 09/28 | 4556* | 2,056.19 | 09/30 |
| 4533 | 314.00 | 09/29 | 4559* | 454.74 | 09/30 |
| 4535* | 773.00 | 09/30 | 4562* | 2,671.73 | 09/29 |
| 4536 | 1,633.10 | 09/29 | 4563 | 2,796.00 | 09/30 |
| 4537 | 231.49 | 09/30 | 4564 | 4,335.33 | 09/29 |
| 4538 | 600.00 | 09/29 | 4565 | 97.00 | 09/29 |
| 4539 | 679.70 | 09/28 | 4569* | 7,000.00 | 09/29 |
| 4540 | 18.24 | 09/29 | 4570 | 495.26 | 09/29 |
| 4541 | 338.04 | 09/28 | 4573* | 7,181.32 | 09/29 |
| 4542 | 267.72 | 09/30 | 4574 | 497.09 | 09/28 |
| 4546* | 185.00 | 09/30 | 4575 | 416.13 | 09/30 |
| 4548* | 83,281.53 | 09/30 | 4576 | 775.24 | 09/29 |
| 4549 | 772.62 | 09/29 | 4580* | 30.37 | 09/30 |
| 4550 | 19.75 | 09/30 | | | |

Total Checks
1,960,575.26

## Debits

### Other Debits

| Date | Amount | Description |
|---|---|---|
| 09/01 | 757,693.60 | Online Transfer To Checking [redacted]6177 |
| 09/01 | 13,209.77 | Citizens Bank, N Comm Loans 200901 [redacted]4809 |
| 09/01 | 11,869.13 | Citizens Bank, N Comm Loans 200901 [redacted]7049 |
| 09/01 | 8,101.35 | Citizensirrm Derivative 200901 [redacted]9140 |
| 09/01 | 6,227.68 | Citizensirrm Derivative 200901 [redacted]9192 |
| 09/02 | 1,149.84 | Bankcard MTOT Disc 200831 [redacted]2132 |
| 09/04 | 12,362.51 | Principal Life P Plic-Peris 200904 [redacted]1359 |
| 09/04 | 5,817.39 | Principal Life P Plic-Peris 200904 [redacted]1358 |
| 09/04 | 4,456.80 | Principal Life P Plic-Peris 200904 [redacted]1360 |
| 09/04 | 1,186.45 | Principal Life P Plic-Peris 200904 [redacted]1362 |
| 09/04 | 25.00 | Principal Life P Plic-Peris 200904 [redacted]1361 |
| 09/08 | 6,244.03 | Siemens Edi Paymnt 090820 [redacted]5948 |
| 09/09 | 46,000.00 | Online Transfer To Checking [redacted]5982 |
| 09/14 | 235.11 | Pdc Pay Data Cen 8777324814 200911 [redacted]9535 |
| 09/15 | 46,000.00 | Online Transfer To Checking [redacted]5982 |
| 09/15 | 769,677.41 | Online Transfer To Checking [redacted]6177 |
| 09/16 | 3,018.03 | Service Charge<br>*Please refer to your Commercial Analysis Statement* |
| 09/17 | 12,117.77 | Principal Life P Plic-Peris 200917 [redacted]0417 |
| 09/17 | 5,725.46 | Principal Life P Plic-Peris 200917 [redacted]0416 |
| 09/18 | 4,483.64 | Principal Life P Plic-Peris 200918 [redacted]1334 |
| 09/18 | 1,165.27 | Principal Life P Plic-Peris 200918 [redacted]1333 |
| 09/18 | 25.00 | Principal Life P Plic-Peris 200918 [redacted]1332 |
| 09/22 | 1,630.50 | Nys Dtf Sales Tax Paymnt 200922 [redacted]8681 |
| 09/29 | 746,187.57 | Online Transfer To Checking [redacted]6177 |
| 09/29 | 729.87 | Online Transfer To Checking [redacted]6177 |
| 09/30 | 2,012.94 | Siemens Edi Paymnt 093020 [redacted]0496 |
| 09/30 | 1,903.90 | Siemens Edi Paymnt 093020 [redacted]0483 |
| 09/30 | 1,693.49 | Siemens Edi Paymnt 093020 [redacted]0471 |
| 09/30 | 1,693.49 | Siemens Edi Paymnt 093020 [redacted]0497 |

Total Debits
2,472,643.00

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 09/01 | 134,865.10 | Healthnow94000 Hcclaimpmt 200831 [redacted]0946 |
| 09/01 | 12,392.32 | Unitedhealthcare Hcclaimpmt 200901 [redacted]7084 |
| 09/01 | 4,950.32 | Aetna As01 Hcclaimpmt 200901 [redacted]0539 |
| 09/01 | 2,870.78 | Deposit |
| 09/01 | 653.00 | Mvp Health Plan, Hcclaimpmt 200828 [redacted]7084 |
| 09/01 | 650.36 | Pay PLUS Hcclaimpmt 200901 [redacted]7084 |
| 09/01 | 331.00 | Healthnow94000 Hcclaimpmt 200831 [redacted]5118 |
| 09/01 | 272.75 | Uhc Community Pl Hcclaimpmt 200901 [redacted]7084 |
| 09/01 | 261.22 | Aetna H09 Hcclaimpmt 200901 [redacted]4740 |
| 09/01 | 250.00 | 36 Treas 310 Misc Pay 090120 [redacted]0012 |
| 09/01 | 177.93 | Umr Hcclaimpmt 200901 [redacted]7084 |
| 09/01 | 140.00 | Uhc Harvard Pilg Hcclaimpmt 200901 [redacted]7084 |
| 09/01 | 109.86 | Healthnow94000 Hcclaimpmt 200831 [redacted]4281 |
| 09/01 | 109.46 | Aetna H09 Hcclaimpmt 200901 [redacted]4740 |
| 09/01 | 101.04 | Pay PLUS Hcclaimpmt 200901 [redacted]7084 |

 Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

5 OF 54

Beginning September 01, 2020 through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|---|---|---|
| 09/01 | 64.88 | Healthnow94000 Hcclaimpmt 200831 [redacted]2593 |
| 09/01 | 51.31 | Aetna H09 Hcclaimpmt 200901 [redacted]0539 |
| 09/01 | 42.99 | National Governm Hcclaimpmt 200901[redacted]0163 |
| 09/01 | 25.00 | Bankcard MTOT Dep 200831 [redacted]2132 |
| 09/01 | 5.00 | Deposit |
| 09/01 | 13,207.43 | Incoming Wire Transfer (Mts No[redacted]0644) |
| 09/02 | 32,055.31 | Beacon Health Hcclaimpmt 200831 |
| 09/02 | 22,628.49 | Excellus Hcclaimpmt 200902 [redacted]0265 |
| 09/02 | 16,370.18 | National Governm Hcclaimpmt 200902[redacted]0163 |
| 09/02 | 6,860.74 | Umr Hcclaimpmt 200902 [redacted]7084 |
| 09/02 | 6,380.62 | 36 Treas 310 Misc Pay 090220 [redacted]0012 |
| 09/02 | 5,186.37 | Heritage Health Hcclaimpmt 200901 [redacted]3000 |
| 09/02 | 4,467.16 | Bankcard MTOT Dep 200901 [redacted]2132 |
| 09/02 | 3,946.05 | Cbcs Cash Disb 200902 Eastern Niagara |
| 09/02 | 2,865.42 | Healthnow96000 Hcclaimpmt 200902[redacted]9797 |
| 09/02 | 2,300.86 | AARP Supplementa Hcclaimpmt 200902[redacted]7084 |
| 09/02 | 2,231.75 | Unitedhealthcare Hcclaimpmt 200902[redacted]7084 |
| 09/02 | 2,170.20 | Deposit |
| 09/02 | 1,097.50 | Unitedhealthcare Hcclaimpmt 200902 [redacted]7084 |
| 09/02 | 1,086.08 | Excellus Hcclaimpmt 200902[redacted]9276 |
| 09/02 | 690.55 | Uhc Community Pl Hcclaimpmt 200902[redacted]7084 |
| 09/02 | 558.23 | Excellus Hcclaimpmt 200902 [redacted]8067 |
| 09/02 | 487.50 | Mvp Health Plan, Hcclaimpmt 200831 [redacted]7084 |
| 09/02 | 453.20 | Aetna H09 Hcclaimpmt 200902 [redacted]0539 |
| 09/02 | 411.83 | Aetna H09 Hcclaimpmt 200902 [redacted]4740 |
| 09/02 | 182.89 | American Progres Hcclaimpmt 200901 |
| 09/02 | 181.56 | American Progres Hcclaimpmt 200901 |
| 09/02 | 155.00 | Deposit |
| 09/02 | 88.04 | Erie Insurance G Hcclaimpmt 200902 [redacted]7084 |
| 09/02 | 81.40 | Pay PLUS Hcclaimpmt 200902 [redacted]7084 |
| 09/02 | 25.00 | Payliance 8006344484 200901 [redacted]5194 |
| 09/02 | 4,269.52 | Incoming Wire Transfer (Mts No.[redacted]0500) |
| 09/03 | 757,693.60 | Deposit |
| 09/03 | 80,166.97 | National Governm Hcclaimpmt 200903 [redacted]0163 |
| 09/03 | 31,910.13 | Beacon Health Hcclaimpmt 200903 |
| 09/03 | 16,194.29 | Deposit |
| 09/03 | 14,917.58 | Nys Doh Hcclaimpmt 200903 [redacted]4389 |
| 09/03 | 7,021.88 | Unitedhealthcare Hcclaimpmt 200903 [redacted]7084 |
| 09/03 | 3,466.06 | Uhc Community Pl Hcclaimpmt 200903 [redacted]7084 |
| 09/03 | 2,603.04 | Nys Doh Hcclaimpmt 200903 [redacted]4389 |
| 09/03 | 2,451.91 | Bankcard MTOT Dep 200902 [redacted]2132 |
| 09/03 | 1,918.54 | Deposit |
| 09/03 | 1,897.26 | Deposit |
| 09/03 | 1,376.06 | Ngs, Inc. Hcclaimpmt 200831 [redacted]4740 |
| 09/03 | 1,250.32 | Aetna H09 Hcclaimpmt 200903 [redacted]0539 |
| 09/03 | 392.68 | Aetna H09 Hcclaimpmt 200903 [redacted]4740 |
| 09/03 | 266.99 | 36 Treas 310 Misc Pay 090320 [redacted]0012 |
| 09/03 | 200.05 | Unitedhealthcare Hcclaimpmt 200903 [redacted]7084 |
| 09/03 | 100.00 | Payliance 8006344484 200902 [redacted]6554 |
| 09/03 | 88.28 | Umr Hcclaimpmt 200903 [redacted]7084 |
| 09/03 | 84.38 | Aetna H09 Hcclaimpmt 200903 [redacted]6398 |
| 09/03 | 62.62 | Nys Doh Hcclaimpmt 200903 [redacted]1821 |
| 09/03 | 13,259.01 | Incoming Wire Transfer (Mts No.[redacted]0569) |
| 09/04 | 53,586.67 | Ihc Hpclaims 200904 Eastern Niagara |
| 09/04 | 10,126.18 | Unitedhealthcare Hcclaimpmt 200904 [redacted]7084 |
| 09/04 | 8,990.90 | National Governm Hcclaimpmt 200904 [redacted]0163 |
| 09/04 | 2,167.11 | Deposit |
| 09/04 | 1,662.64 | Mvp Health Plan, Hcclaimpmt 200902 [redacted]7084 |
| 09/04 | 1,121.97 | Bankcard MTOT Dep 200903 [redacted]2132 |
| 09/04 | 383.53 | Aetna H09 Hcclaimpmt 200904 [redacted]0539 |
| 09/04 | 275.51 | Ngs, Inc. Hcclaimpmt 200901 [redacted]0539 |
| 09/04 | 230.21 | Ngs, Inc. Hcclaimpmt 200901 [redacted]6398 |
| 09/04 | 190.05 | Unitedhealthcare Hcclaimpmt 200904 [redacted]7084 |
| 09/04 | 145.00 | Cigna Hcclaimpmt 090120 [redacted]7084 |
| 09/04 | 110.00 | Nys Osc ACH 200904 [redacted]2892 |
| 09/04 | 84.73 | Mvp Health Plan Hcclaimpmt 200902 [redacted]7084 |
| 09/04 | 40.00 | Deposit |
| 09/04 | 1,928.50 | Incoming Wire Transfer (Mts No.[redacted]0757) |
| 09/08 | 77,741.91 | Fidelis Care Hcclaimpmt 200901 [redacted]0539 |
| 09/08 | 29,572.65 | National Governm Hcclaimpmt 200907[redacted]0163 |
| 09/08 | 28,444.05 | Heritage Health Hcclaimpmt 200904 [redacted]3000 |

Member FDIC Equal Housing Lender

Description: Main Document , Page 26 of 45

 Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

6 OF 54

Beginning September 01, 2020 through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

*Commercial Checking continued from previous page*

**Deposits & Credits (continued)**

| Date | Amount | Description |
|---|---|---|
| 09/08 | 12,849.41 | National Governm Hcclaimpmt 200908 [redacted]0163 |
| 09/08 | 11,819.91 | Uhc Community Pl Hcclaimpmt 200908 [redacted]7084 |
| 09/08 | 9,507.75 | Aetna H09 Hcclaimpmt 200908 [redacted]0539 |
| 09/08 | 8,263.87 | American Progres Hcclaimpmt 200904 |
| 09/08 | 6,999.30 | Fidelis Care Hcclaimpmt 200901 [redacted]0539 |
| 09/08 | 4,224.27 | Deposit |
| 09/08 | 4,031.54 | Fidelis Care Hcclaimpmt 200901 [redacted]0539 |
| 09/08 | 2,526.45 | Fidelis Care Hcclaimpmt 200901 [redacted]0539 |
| 09/08 | 526.46 | Bankcard MTOT Dep 200904 [redacted]2132 |
| 09/08 | 349.44 | Cigna Hcclaimpmt 090320 [redacted]7084 |
| 09/08 | 232.42 | Cigna Hcclaimpmt 090220 [redacted]7084 |
| 09/08 | 140.60 | Bankcard MTOT Dep 200906 [redacted]2132 |
| 09/08 | 108.00 | Deposit |
| 09/08 | 100.00 | Bankcard Btot Dep 200907 [redacted]2132 |
| 09/08 | 64.76 | AARP Supplementa Hcclaimpmt 200908 [redacted]7084 |
| 09/08 | 15.62 | AARP Supplementa Hcclaimpmt 200908 [redacted]7084 |
| 09/08 | 8.44 | American Progres Hcclaimpmt 200904 |
| 09/08 | 6.86 | Uhc Community Pl Hcclaimpmt 200908 [redacted]7084 |
| 09/08 | 6.75 | Ngs, Inc. Hcclaimpmt 200902 [redacted]0539 |
| 09/08 | 2.53 | Aetna H09 Hcclaimpmt 200908 [redacted]0539 |
| 09/08 | 2,045.04 | Incoming Wire Transfer (Mts No[redacted]1147) |
| 09/09 | 127,869.95 | Healthnow94000 Hcclaimpmt 200907 [redacted]7215 |
| 09/09 | 16,400.67 | 36 Treas 310 Misc Pay 090920 [redacted]0012 |
| 09/09 | 14,994.04 | Aetna H09 Hcclaimpmt 200909 [redacted]0539 |
| 09/09 | 14,921.09 | Aetna As01 Hcclaimpmt 200909 [redacted]0539 |
| 09/09 | 11,782.43 | Unitedhealthcare Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 4,651.30 | Deposit |
| 09/09 | 3,607.64 | Healthnow96000 Hcclaimpmt 200909[redacted]1527 |
| 09/09 | 1,893.06 | Mvp Health Plan, Hcclaimpmt 200904 [redacted]7084 |
| 09/09 | 1,879.03 | Yourcare Health Hcclaimpmt 200909 [redacted]2221 |
| 09/09 | 1,231.20 | Pay PLUS Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 799.20 | Aetna A04 Hcclaimpmt 200909 [redacted]0539 |
| 09/09 | 554.88 | Aetna H09 Hcclaimpmt 200909 [redacted]6398 |
| 09/09 | 282.06 | Healthnow94000 Hcclaimpmt 200907 [redacted]0569 |
| 09/09 | 276.12 | Bankcard MTOT Dep 200908 [redacted]2132 |
| 09/09 | 239.10 | Healthnow94000 Hcclaimpmt 200907 [redacted]1438 |
| 09/09 | 165.08 | Ngs, Inc. Hcclaimpmt 200903 [redacted]4740 |
| 09/09 | 157.25 | Aetna A04 Hcclaimpmt 200909 [redacted]6398 |
| 09/09 | 137.91 | Uhc Community Pl Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 103.68 | Umr Regal Beloit Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 101.04 | Pay PLUS Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 98.10 | Pay PLUS Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 88.62 | Cigna Hcclaimpmt 090520 [redacted]7084 |
| 09/09 | 81.74 | Aetna As01 Hcclaimpmt 200909 [redacted]0539 |
| 09/09 | 52.70 | Aetna H09 Hcclaimpmt 200909 [redacted]4740 |
| 09/09 | 48.11 | Healthnow96000 Hcclaimpmt 200909[redacted]2865 |
| 09/09 | 47.38 | Pay PLUS Hcclaimpmt 200909 [redacted]7084 |
| 09/09 | 37.39 | Healthnow94000 Hcclaimpmt 200907 [redacted]8909 |
| 09/09 | 33.17 | Deposit |
| 09/09 | 7.31 | Ngs, Inc. Hcclaimpmt 200903 [redacted]0539 |
| 09/09 | 12,078.54 | Incoming Wire Transfer (Mts No.200909000525) |
| 09/10 | 33,130.65 | National Governm Hcclaimpmt 200910 [redacted]0163 |
| 09/10 | 25,437.38 | Excellus Hcclaimpmt 200910[redacted]8748 |
| 09/10 | 16,938.43 | Deposit |
| 09/10 | 12,696.27 | Unitedhealthcare Hcclaimpmt 200910[redacted]7084 |
| 09/10 | 8,737.31 | Nys Doh Hcclaimpmt 200910 [redacted]4389 |
| 09/10 | 4,268.28 | Uhc Community Pl Hcclaimpmt 200910[redacted]7084 |
| 09/10 | 3,237.30 | Deposit |
| 09/10 | 1,408.00 | AARP Supplementa Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 1,028.44 | Unitedhealthcare Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 912.90 | Umr Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 798.70 | Aetna H09 Hcclaimpmt 200910 [redacted]6398 |
| 09/10 | 788.39 | Pay PLUS Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 648.15 | Unitedhealthcare Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 409.06 | Unitedhealthcare Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 272.15 | Bankcard MTOT Dep 200909 [redacted]2132 |
| 09/10 | 226.50 | Ngs, Inc. Hcclaimpmt 200904 [redacted]4740 |
| 09/10 | 193.44 | Pay PLUS Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 150.04 | Uhc Community Pl Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 84.46 | Uhc Community Pl Hcclaimpmt 200910 [redacted]7084 |
| 09/10 | 68.79 | Excellus Hcclaimpmt 200910 [redacted]0671 |
| 09/10 | 39.82 | Pay PLUS Hcclaimpmt 200910 [redacted]7084 |

Member FDIC

 1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

Beginning September 01, 2020 through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
722-1

*Commercial Checking continued from previous page*

**Deposits & Credits (continued)**

| Date | Amount | Description |
|---|---|---|
| 09/10 | 30.00 | Nys Osc ACH 200910 1229 |
| 09/10 | 22.96 | Bcbs Of Mass Hcclaimpmt 090420 0995 |
| 09/10 | 20.00 | Deposit |
| 09/10 | 13,793.52 | Incoming Wire Transfer (Mts No. 0610) |
| 09/11 | 75,290.56 | Ihc Hpclaims 200911 Eastern Niagara |
| 09/11 | 3,614.08 | Healthnow94000 Hcclaimpmt 200911 3507 |
| 09/11 | 3,083.80 | Bankcard MTOT Dep 200910 2132 |
| 09/11 | 1,262.72 | National Governm Hcclaimpmt 200911 0163 |
| 09/11 | 531.65 | Deposit |
| 09/11 | 415.35 | Aetna H09 Hcclaimpmt 200911 4740 |
| 09/11 | 360.00 | Deposit |
| 09/11 | 352.11 | Unitedhealthcare Hcclaimpmt 200911 7084 |
| 09/11 | 255.74 | Ngs, Inc. Hcclaimpmt 200908 4740 |
| 09/11 | 147.11 | Heritage Health Hcclaimpmt 200910 3000 |
| 09/11 | 116.22 | Aetna H09 Hcclaimpmt 200911 6398 |
| 09/11 | 75.00 | 36 Treas 310 Misc Pay 091120 0012 |
| 09/11 | 10.00 | Nys Osc ACH 200911 4313 |
| 09/11 | 1,355.10 | Incoming Wire Transfer (Mts No. 0576) |
| 09/14 | 58,716.85 | Fidelis Care Hcclaimpmt 200908 0539 |
| 09/14 | 19,439.41 | Deposit |
| 09/14 | 16,672.39 | Cigna Hcclaimpmt 091020 7084 |
| 09/14 | 14,006.17 | Fidelis Care Hcclaimpmt 200908 0539 |
| 09/14 | 12,761.39 | Fidelis Care Hcclaimpmt 200908 0539 |
| 09/14 | 7,349.16 | National Governm Hcclaimpmt 200914 0163 |
| 09/14 | 4,497.36 | Fidelis Care Hcclaimpmt 200908 0539 |
| 09/14 | 3,547.42 | Bankcard MTOT Dep 200911 2132 |
| 09/14 | 1,956.62 | Fidelis Care Hcclaimpmt 200908 0539 |
| 09/14 | 340.76 | Bankcard MTOT Dep 200913 2132 |
| 09/14 | 249.00 | Deposit |
| 09/14 | 136.22 | Aetna H09 Hcclaimpmt 200914 6398 |
| 09/14 | 88.39 | Ngs, Inc. Hcclaimpmt 200909 0539 |
| 09/14 | 51.55 | Heritage Health Hcclaimpmt 200911 3000 |
| 09/14 | 1.16 | Cigna Hcclaimpmt 091020 7084 |
| 09/14 | 1,765.50 | Incoming Wire Transfer (Mts No. 0600) |
| 09/15 | 107,152.67 | Healthnow94000 Hcclaimpmt 200914 3728 |
| 09/15 | 55,573.27 | National Governm Hcclaimpmt 200915 0163 |
| 09/15 | 17,282.12 | Unitedhealthcare Hcclaimpmt 200915 7084 |
| 09/15 | 9,062.22 | Deposit |
| 09/15 | 7,959.55 | Deposit |
| 09/15 | 6,662.38 | Aetna H09 Hcclaimpmt 200915 0539 |
| 09/15 | 1,556.08 | Heritage Health Hcclaimpmt 200914 3000 |
| 09/15 | 890.46 | Aetna As01 Hcclaimpmt 200915 0539 |
| 09/15 | 661.99 | Ngs, Inc. Hcclaimpmt 200910 6398 |
| 09/15 | 645.25 | Ngs, Inc. Hcclaimpmt 200910 4740 |
| 09/15 | 527.47 | Aetna As01 Hcclaimpmt 200915 0539 |
| 09/15 | 520.08 | AARP Supplementa Hcclaimpmt 200915 7084 |
| 09/15 | 327.50 | Mvp Health Plan, Hcclaimpmt 200911 7084 |
| 09/15 | 283.48 | Healthnow94000 Hcclaimpmt 200914 7658 |
| 09/15 | 270.00 | Bankcard MTOT Dep 200914 2132 |
| 09/15 | 177.15 | Healthnow94000 Hcclaimpmt 200914 6852 |
| 09/15 | 58.11 | Aetna H09 Hcclaimpmt 200915 6398 |
| 09/15 | 27.83 | Deposit |
| 09/15 | 17.24 | Healthnow94000 Hcclaimpmt 200913 3663 |
| 09/15 | 10.00 | Nys Osc ACH 200915 1906 |
| 09/15 | 10.00 | Payliance 8006344484 200914 6641 |
| 09/15 | 6.75 | Ngs, Inc. Hcclaimpmt 200910 0539 |
| 09/15 | 6,790.68 | Incoming Wire Transfer (Mts No. 0590) |
| 09/15 | 2,850.00 | Incoming Wire Transfer (Mts No. 1935) |
| 09/16 | 769,677.41 | Deposit |
| 09/16 | 14,776.18 | Deposit |
| 09/16 | 9,412.24 | National Governm Hcclaimpmt 200916 0163 |
| 09/16 | 7,660.85 | Excellus Hcclaimpmt 200916 9996 |
| 09/16 | 3,975.90 | Unitedhealthcare Hcclaimpmt 200916 7084 |
| 09/16 | 2,169.69 | Deposit |
| 09/16 | 1,301.67 | Bankcard MTOT Dep 200915 2132 |
| 09/16 | 520.72 | 36 Treas 310 Misc Pay 091620 0012 |
| 09/16 | 517.77 | Premier Inc Edi Pymnts 200916 0027 |
| 09/16 | 242.58 | Heritage Health Hcclaimpmt 200915 3000 |
| 09/16 | 223.16 | Uhc Community Pl Hcclaimpmt 200916 7084 |
| 09/16 | 131.42 | Excellus Hcclaimpmt 200916 0770 |

Member FDIC Equal Housing Lender

 Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

8 OF 54

Beginning September 01, 2020 through September 30, 2020

*Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

## Deposits & Credits (continued)

| Date | Amount | Description |
|---|---|---|
| 09/16 | 94.18 | Pay PLUS Hcclaimpmt 200916 [redacted]7084 |
| 09/16 | 85.68 | Pay PLUS Hcclaimpmt 200916 [redacted]7084 |
| 09/16 | 57.39 | Uhc Community Pl Hcclaimpmt 200916 [redacted]7084 |
| 09/16 | 51.31 | Aetna H09 Hcclaimpmt 200916 [redacted]0539 |
| 09/16 | 44.98 | Uhc Community Pl Hcclaimpmt 200916 [redacted]7084 |
| 09/16 | 37.33 | Bcbs Of Mass Hcclaimpmt 091120 [redacted]7502 |
| 09/16 | 36.91 | Healthnow96000 Hcclaimpmt 200916 [redacted]3284 |
| 09/16 | 24.52 | Pay PLUS Hcclaimpmt 200916 [redacted]7084 |
| 09/16 | 21.62 | Heritage Health Hcclaimpmt 200915 [redacted]3000 |
| 09/16 | 20.00 | Nys Osc ACH 200916 [redacted]4759 |
| 09/16 | 8.45 | Aetna H09 Hcclaimpmt 200916 [redacted]0539 |
| 09/16 | 10,091.26 | Incoming Wire Transfer (Mts No.[redacted]0535) |
| 09/17 | 77,547.25 | National Governm Hcclaimpmt 200917 [redacted]0163 |
| 09/17 | 7,151.67 | Nys Doh Hcclaimpmt 200917 [redacted]4389 |
| 09/17 | 6,254.38 | Nys Doh Hcclaimpmt 200917 [redacted]4389 |
| 09/17 | 4,371.43 | Deposit |
| 09/17 | 1,574.89 | Bankcard MTOT Dep 200916 [redacted]2132 |
| 09/17 | 1,390.96 | Unitedhealthcare Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 1,290.79 | Pay PLUS Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 978.81 | Heritage Health Hcclaimpmt 200916 [redacted]3000 |
| 09/17 | 792.16 | Aetna H09 Hcclaimpmt 200917 [redacted]4740 |
| 09/17 | 636.90 | Unitedhealthcare Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 246.00 | Deposit |
| 09/17 | 146.31 | Uhc Community Pl Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 103.51 | Aetna H09 Hcclaimpmt 200917 [redacted]4740 |
| 09/17 | 81.81 | Aetna H09 Hcclaimpmt 200917 [redacted]0539 |
| 09/17 | 78.11 | Unitedhealthcare Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 22.19 | Uhc Community Pl Hcclaimpmt 200917 [redacted]7084 |
| 09/17 | 20.00 | Nys Osc ACH 200917 [redacted]8049 |
| 09/17 | 1.69 | 36 Treas 310 Misc Pay 091720 [redacted]0012 |
| 09/17 | 3,247.81 | Incoming Wire Transfer (Mts No.[redacted]0573) |
| 09/18 | 59,154.33 | Ihc Hpclaims 200918 Eastern Niagara |
| 09/18 | 4,120.92 | Uhc Community Pl Hcclaimpmt 200918 [redacted]7084 |
| 09/18 | 3,209.47 | National Governm Hcclaimpmt 200918 [redacted]0163 |
| 09/18 | 1,148.28 | Deposit |
| 09/18 | 742.28 | Uhc Community Pl Hcclaimpmt 200918 [redacted]7084 |
| 09/18 | 528.62 | Unitedhealthcare Hcclaimpmt 200918 [redacted]7084 |
| 09/18 | 470.90 | Bankcard MTOT Dep 200917 [redacted]2132 |
| 09/18 | 325.89 | Ngs, Inc. Hcclaimpmt 200915 [redacted]6398 |
| 09/18 | 138.73 | Unitedhealthcare Hcclaimpmt 200918 [redacted]7084 |
| 09/18 | 122.41 | Unitedhealthcare Hcclaimpmt 200918 [redacted]7084 |
| 09/18 | 104.55 | Aetna H09 Hcclaimpmt 200918 [redacted]4740 |
| 09/18 | 70.00 | Deposit |
| 09/18 | 5,463.85 | Incoming Wire Transfer (Mts No.[redacted]0639) |
| 09/21 | 30,820.71 | Aetna H09 Hcclaimpmt 200921 [redacted]0539 |
| 09/21 | 25,001.88 | Deposit |
| 09/21 | 17,423.14 | Fidelis Care Hcclaimpmt 200915 [redacted]0539 |
| 09/21 | 15,805.62 | National Governm Hcclaimpmt 200921 [redacted]0163 |
| 09/21 | 4,574.20 | Uhc Community Pl Hcclaimpmt 200921 [redacted]7084 |
| 09/21 | 3,489.29 | Deposit |
| 09/21 | 745.52 | Bankcard MTOT Dep 200918 [redacted]2132 |
| 09/21 | 728.30 | Ngs, Inc. Hcclaimpmt 200916 [redacted]4740 |
| 09/21 | 614.73 | American Progres Hcclaimpmt 200918 |
| 09/21 | 518.44 | Uhc Community Pl Hcclaimpmt 200921 [redacted]7084 |
| 09/21 | 422.40 | Cigna Hcclaimpmt 091720 [redacted]7084 |
| 09/21 | 378.96 | Bankcard MTOT Dep 200920 [redacted]2132 |
| 09/21 | 182.89 | Fidelis Care Hcclaimpmt 200915 [redacted]0539 |
| 09/21 | 140.00 | Deposit |
| 09/21 | 61.60 | Umr Hcclaimpmt 200921 [redacted]7084 |
| 09/21 | 51.31 | Heritage Health Hcclaimpmt 200918 [redacted]3000 |
| 09/21 | 25.41 | Uhc Community Pl Hcclaimpmt 200921 [redacted]7084 |
| 09/21 | 10.82 | Aetna H09 Hcclaimpmt 200921 [redacted]0539 |
| 09/21 | 8.45 | Aetna H09 Hcclaimpmt 200921 [redacted]0539 |
| 09/21 | 9,292.96 | Incoming Wire Transfer (Mts No.[redacted]0633) |
| 09/22 | 82,544.52 | Healthnow94000 Hcclaimpmt 200921 [redacted]9800 |
| 09/22 | 12,661.45 | Unitedhealthcare Hcclaimpmt 200922 [redacted]7084 |
| 09/22 | 12,345.76 | Aetna H09 Hcclaimpmt 200922 [redacted]0539 |
| 09/22 | 11,419.97 | Uhc Community Pl Hcclaimpmt 200922 [redacted]7084 |
| 09/22 | 4,658.58 | National Governm Hcclaimpmt 200922 [redacted]0163 |
| 09/22 | 4,349.75 | Aetna As01 Hcclaimpmt 200922 [redacted]0539 |
| 09/22 | 3,427.20 | Deposit |

Member FDIC Equal Housing Lender



*Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
722-1

**Deposits & Credits (continued)**

| Date | Amount | Description |
|---|---|---|
| 09/22 | 2,998.76 | Pay PLUS Hcclaimpmt 200922 7084 |
| 09/22 | 1,591.61 | Pay PLUS Hcclaimpmt 200922 7084 |
| 09/22 | 1,408.00 | AARP Supplementa Hcclaimpmt 200922 7084 |
| 09/22 | 835.83 | Deposit |
| 09/22 | 504.24 | Umr Hcclaimpmt 200922 7084 |
| 09/22 | 442.02 | Wellcare Health Hcclaimpmt 200921 3000 |
| 09/22 | 383.92 | 36 Treas 310 Misc Pay 092220 0012 |
| 09/22 | 303.22 | Aetna H09 Hcclaimpmt 200922 4740 |
| 09/22 | 271.64 | Heritage Health Hcclaimpmt 200921 3000 |
| 09/22 | 218.37 | American Progres Hcclaimpmt 200921 |
| 09/22 | 181.48 | Pay PLUS Hcclaimpmt 200922 7084 |
| 09/22 | 175.00 | Bankcard MTOT Dep 200921 2132 |
| 09/22 | 134.23 | Healthnow94000 Hcclaimpmt 200921 3609 |
| 09/22 | 121.00 | Heritage Health Hcclaimpmt 200921 3000 |
| 09/22 | 104.55 | Aetna H09 Hcclaimpmt 200922 4740 |
| 09/22 | 81.34 | Healthnow94000 Hcclaimpmt 200921 2866 |
| 09/22 | 50.00 | Payliance 8006344484 200921 3793 |
| 09/22 | 45.02 | Healthnow94000 Hcclaimpmt 200921 1321 |
| 09/22 | 36.62 | Pay PLUS Hcclaimpmt 200922 7084 |
| 09/22 | 32.30 | Aetna As01 Hcclaimpmt 200922 6398 |
| 09/22 | 22.52 | Pay PLUS Hcclaimpmt 200922 7084 |
| 09/22 | 10.00 | Nys Osc ACH 200922 5296 |
| 09/22 | 10,262.26 | Incoming Wire Transfer (Mts No. 0473) |
| 09/23 | 12,734.94 | Excellus Hcclaimpmt 200923 9118 |
| 09/23 | 9,395.28 | Deposit |
| 09/23 | 2,291.81 | Aetna H09 Hcclaimpmt 200923 0539 |
| 09/23 | 1,621.71 | AARP Supplementa Hcclaimpmt 200923 7084 |
| 09/23 | 1,369.59 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 825.54 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 705.10 | Excellus Hcclaimpmt 200923 8142 |
| 09/23 | 463.12 | Uhc Community Pl Hcclaimpmt 200923 7084 |
| 09/23 | 354.02 | Healthnow96000 Hcclaimpmt 200923 4906 |
| 09/23 | 328.74 | Excellus Hcclaimpmt 200923 7794 |
| 09/23 | 322.70 | Uhc Community Pl Hcclaimpmt 200923 7084 |
| 09/23 | 284.36 | Aetna H09 Hcclaimpmt 200923 4740 |
| 09/23 | 251.47 | Bankcard MTOT Dep 200922 2132 |
| 09/23 | 228.42 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 209.55 | Nys Osc ACH 200923 1225 |
| 09/23 | 206.34 | Uhc Community Pl Hcclaimpmt 200923 7084 |
| 09/23 | 206.34 | Aetna H09 Hcclaimpmt 200923 4740 |
| 09/23 | 179.52 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 159.06 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 116.22 | Aetna H09 Hcclaimpmt 200923 6398 |
| 09/23 | 102.29 | National Governm Hcclaimpmt 200923 0163 |
| 09/23 | 71.61 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 70.00 | Deposit |
| 09/23 | 68.80 | Healthnow96000 Hcclaimpmt 200923 6246 |
| 09/23 | 50.34 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 9.10 | 36 Treas 310 Misc Pay 092320 0012 |
| 09/23 | 9.07 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 9.04 | Pay PLUS Hcclaimpmt 200923 7084 |
| 09/23 | 10,953.27 | Incoming Wire Transfer (Mts No.200923000588) |
| 09/24 | 19,018.12 | Unitedhealthcare Hcclaimpmt 200924 7084 |
| 09/24 | 12,403.14 | National Governm Hcclaimpmt 200924 0163 |
| 09/24 | 8,293.22 | Deposit |
| 09/24 | 6,260.15 | Nys Doh Hcclaimpmt 200924 4389 |
| 09/24 | 2,989.72 | Nys Doh Hcclaimpmt 200924 4389 |
| 09/24 | 1,668.58 | AARP Supplementa Hcclaimpmt 200924 7084 |
| 09/24 | 1,229.94 | Bankcard MTOT Dep 200923 2132 |
| 09/24 | 1,047.60 | Deposit |
| 09/24 | 47.96 | Nys Doh Hcclaimpmt 200924 1821 |
| 09/24 | 3,640.89 | Incoming Wire Transfer (Mts No. 0577) |
| 09/25 | 97,049.54 | Ihc Hpclaims 200925 Eastern Niagara |
| 09/25 | 12,622.83 | National Governm Hcclaimpmt 200925 0163 |
| 09/25 | 8,132.92 | Deposit |
| 09/25 | 6,394.95 | Unitedhealthcare Hcclaimpmt 200925 7084 |
| 09/25 | 3,191.74 | Bankcard MTOT Dep 200924 2132 |
| 09/25 | 2,827.52 | Aetna H09 Hcclaimpmt 200925 0539 |
| 09/25 | 1,697.39 | Unitedhealthcare Hcclaimpmt 200925 7084 |
| 09/25 | 1,249.25 | Mvp Health Plan Hcclaimpmt 200923 7084 |
| 09/25 | 389.02 | Wellcare Of New Hcclaimpmt 200924 3000 |

Member FDIC Equal Housing Lender

 *Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
722-1

**Deposits & Credits (continued)**

| Date | Amount | Description |
|---|---|---|
| 09/25 | 203.70 | Ngs, Inc. Hcclaimpmt 200922 4740 |
| 09/25 | 102.46 | United Healthcar Hcclaimpmt 200925 7084 |
| 09/25 | 73.03 | American Progres Hcclaimpmt 200924 |
| 09/25 | 22.00 | Deposit |
| 09/25 | 7,924.85 | Incoming Wire Transfer (Mts No. 0660) |
| 09/28 | 45,282.22 | Fidelis Care Hcclaimpmt 200922 0539 |
| 09/28 | 44,597.11 | National Governm Hcclaimpmt 200928 0163 |
| 09/28 | 23,893.79 | Aetna H09 Hcclaimpmt 200928 0539 |
| 09/28 | 10,320.60 | Heritage Health Hcclaimpmt 200925 3000 |
| 09/28 | 10,184.59 | Fidelis Care Hcclaimpmt 200922 0539 |
| 09/28 | 8,222.14 | Fidelis Care Hcclaimpmt 200922 0539 |
| 09/28 | 7,831.31 | Deposit |
| 09/28 | 6,032.65 | Deposit |
| 09/28 | 4,498.50 | Uhc Community Pl Hcclaimpmt 200928 7084 |
| 09/28 | 4,344.54 | Pay PLUS Hcclaimpmt 200928 7084 |
| 09/28 | 3,984.61 | Fidelis Care Hcclaimpmt 200922 0539 |
| 09/28 | 1,408.00 | 36 Treas 310 Misc Pay 092820 0012 |
| 09/28 | 1,216.22 | American Progres Hcclaimpmt 200925 |
| 09/28 | 1,058.72 | Fidelis Care Hcclaimpmt 200922 0539 |
| 09/28 | 839.11 | Aetna H09 Hcclaimpmt 200928 4740 |
| 09/28 | 386.61 | Heritage Health Hcclaimpmt 200926 3000 |
| 09/28 | 330.35 | Bankcard MTOT Dep 200927 2132 |
| 09/28 | 326.40 | Cigna Hcclaimpmt 092420 7084 |
| 09/28 | 316.96 | Nys Osc ACH 200928 7747 |
| 09/28 | 283.22 | Aetna H09 Hcclaimpmt 200928 4740 |
| 09/28 | 213.88 | Bankcard MTOT Dep 200925 2132 |
| 09/28 | 143.18 | Optum VA Ccn Reg Hcclaimpmt 200928 7084 |
| 09/28 | 75.00 | Payliance 8006344484 200925 9244 |
| 09/28 | 25.41 | Aetna H09 Hcclaimpmt 200928 0539 |
| 09/28 | 25.00 | 36 Treas 310 Misc Pay 092820 0012 |
| 09/28 | 1,328.82 | Incoming Wire Transfer (Mts No. 0678) |
| 09/29 | 81,113.56 | Healthnow94000 Hcclaimpmt 200928 6212 |
| 09/29 | 49,759.34 | Aetna H09 Hcclaimpmt 200929 0539 |
| 09/29 | 10,276.44 | Mvp Health Plan, Hcclaimpmt 200925 7084 |
| 09/29 | 6,133.86 | Aetna As01 Hcclaimpmt 200929 0539 |
| 09/29 | 3,932.48 | Deposit |
| 09/29 | 779.94 | Healthnow94000 Hcclaimpmt 200928 9615 |
| 09/29 | 743.48 | National Governm Hcclaimpmt 200929 0163 |
| 09/29 | 732.81 | Pay PLUS Hcclaimpmt 200929 7084 |
| 09/29 | 731.77 | Pay PLUS Hcclaimpmt 200929 7084 |
| 09/29 | 705.30 | Mvp Health Plan, Hcclaimpmt 200925 7084 |
| 09/29 | 632.24 | Ngs, Inc. Hcclaimpmt 200924 6398 |
| 09/29 | 553.83 | Online Transfer From Checking 6177 |
| 09/29 | 397.46 | Aetna H09 Hcclaimpmt 200929 4740 |
| 09/29 | 290.58 | Ngs, Inc. Hcclaimpmt 200924 4740 |
| 09/29 | 226.96 | Healthnow94000 Hcclaimpmt 200928 0472 |
| 09/29 | 209.49 | Pay PLUS Hcclaimpmt 200929 7084 |
| 09/29 | 195.00 | Bankcard MTOT Dep 200928 2132 |
| 09/29 | 116.10 | Uhc Community Pl Hcclaimpmt 200929 7084 |
| 09/29 | 90.00 | American Progres Bonuspaymt 200928 |
| 09/29 | 53.59 | Heritage Health Hcclaimpmt 200928 3000 |
| 09/29 | 51.31 | American Progres Hcclaimpmt 200928 |
| 09/29 | 46.08 | Healthnow94000 Hcclaimpmt 200928 7890 |
| 09/29 | 45.00 | Deposit |
| 09/29 | 44.88 | Pay PLUS Hcclaimpmt 200929 7084 |
| 09/29 | 20.00 | Wellcarenycare Bonuspaymt 200928 |
| 09/29 | 7,412.04 | Incoming Wire Transfer (Mts No. 0649) |
| 09/30 | 746,917.44 | Deposit |
| 09/30 | 55,241.54 | National Governm Hcclaimpmt 200930 0163 |
| 09/30 | 13,487.28 | Uhc Community Pl Hcclaimpmt 200930 7084 |
| 09/30 | 9,164.34 | Unitedhealthcare Hcclaimpmt 200930 7084 |
| 09/30 | 7,758.02 | Deposit |
| 09/30 | 4,798.02 | Excellus Hcclaimpmt 200930 1395 |
| 09/30 | 1,892.04 | Healthnow96000 Hcclaimpmt 200930 6775 |
| 09/30 | 1,821.09 | Deposit |
| 09/30 | 1,134.54 | Bankcard MTOT Dep 200929 2132 |
| 09/30 | 990.07 | Excellus Hcclaimpmt 200930 4712 |
| 09/30 | 783.79 | Pay PLUS Hcclaimpmt 200930 7084 |
| 09/30 | 244.18 | Uhc Community Pl Hcclaimpmt 200930 7084 |
| 09/30 | 214.77 | Unitedhealthcare Hcclaimpmt 200930 7084 |
| 09/30 | 206.21 | 36 Treas 310 Misc Pay 093020 0012 |

 Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

Commercial Account Statement

11 OF 54

Beginning September 01, 2020
through September 30, 2020

*Commercial Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
OPERATING ACCOUNT
**Commercial Checking**
[redacted]722-1

## Deposits & Credits (continued)

| Date | Amount | Description |
|---|---|---|
| 09/30 | 195.87 | Aetna H09 Hcclaimpmt 200930 [redacted]4740 |
| 09/30 | 190.02 | Cigna Edge Trans Hcclaimpmt 200930 [redacted]4899 |
| 09/30 | 168.78 | Aetna H09 Hcclaimpmt 200930 [redacted]0539 |
| 09/30 | 141.98 | 36 Treas 310 Misc Pay 093020 [redacted]0012 |
| 09/30 | 83.93 | Ngs, Inc. Hcclaimpmt 200925 [redacted]4740 |
| 09/30 | 83.48 | Healthnow96000 Hcclaimpmt 200930 [redacted]8027 |
| 09/30 | 75.00 | Deposit |
| 09/30 | 67.92 | Excellus Hcclaimpmt 200930 [redacted]1179 |
| 09/30 | 50.00 | Nys Osc ACH 200930 [redacted]4514 |
| 09/30 | 45.00 | Payliance 8006344484 200929 [redacted]1958 |
| 09/30 | 26.44 | Uhc Community Pl Hcclaimpmt 200930 [redacted]7084 |
| 09/30 | 11,769.41 | Incoming Wire Transfer (Mts No.[redacted]0839) |

**Total Deposits & Credits** 5,001,177.10

**Current Balance** 3,734,990.76

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 2,294,336.57 | 09/11 | 3,500,951.93 | 09/22 | 3,484,149.89 |
| 09/02 | 2,323,995.40 | 09/14 | 3,473,101.00 | 09/23 | 3,399,834.72 |
| 09/03 | 3,246,038.15 | 09/15 | 2,765,988.84 | 09/24 | 3,432,861.05 |
| 09/04 | 3,283,128.38 | 09/16 | 3,269,036.65 | 09/25 | 3,568,835.68 |
| 09/08 | 3,306,538.98 | 09/17 | 3,348,090.06 | 09/28 | 3,724,656.14 |
| 09/09 | 3,378,744.37 | 09/18 | 3,393,891.02 | 09/29 | 3,095,243.63 |
| 09/10 | 3,474,761.03 | 09/21 | 3,425,145.98 | 09/30 | 3,734,990.76 |

Member FDIC Equal Housing Lender
Description: Main Document , Page 32 of 45


## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement $______ Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

(+) $______ Total of 2

**3** Subtotal by adding 1 and 2 (=) $______ Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(−) $______ Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance (=) $______ Total

### CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Change of Address**
Please call the number shown on the front of your statement to notify us of a change of address.

### DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE

Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens Bank is a brand name of Citizens Bank, N.A.
889155_CPOT2108Y_Stmt_7.65x9.165 Rev. Dec 2018

### ELECTRONIC TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.]

### OVERDRAFT LINES OF CREDIT

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find a Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of your Overdraft Line each day (which does not include any unpaid interest charges or fees), add any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report.

***Thank you for banking with Citizens Bank.***

 791

Citizens Bank
ROP450
P.O. Box 7000
Providence, RI 02940

**1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

# Commercial Account Statement

Beginning September 01, 2020
through September 30, 2020

AV 01 037370 84950B102 A**5DGT

EASTERN NIAGARA HOSPITAL INC
PAYROLL ACCOUNT
521 EAST AVE
LOCKPORT NY 14094-3201

037370 1/2

## Commercial Checking

US102

EASTERN NIAGARA HOSPITAL INC
PAYROLL ACCOUNT
**Commercial Checking**
XXXXXXX617-7

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 30,910.63 |
| Checks | 143,982.99 - |
| Debits | 1,851,212.13 - |
| Deposits & Credits | 2,274,288.45 + |
| **Current Balance** | 310,003.96 = |

Your next statement period will end on October 30, 2020.

**Previous Balance**
30,910.63

**TRANSACTION DETAILS**

**Checks*** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5147 | 1,197.75 | 09/02 | 104273 | 1,042.39 | 09/08 |
| 5150* | 523.64 | 09/08 | 104274 | 1,597.77 | 09/04 |
| 5151 | 794.91 | 09/09 | 104275 | 220.49 | 09/08 |
| 5152 | 1,336.39 | 09/08 | 104276 | 322.79 | 09/04 |
| 5153 | 1,572.62 | 09/04 | 104277 | 1,623.61 | 09/04 |
| 5154 | 1,197.75 | 09/11 | 104278 | 400.10 | 09/14 |
| 5155 | 1,871.33 | 09/11 | 104279 | 1,294.30 | 09/08 |
| 5158* | 1,336.39 | 09/18 | 104280 | 846.60 | 09/04 |
| 5159 | 1,252.60 | 09/21 | 104281 | 569.22 | 09/09 |
| 5160 | 1,871.33 | 09/21 | 104282 | 338.70 | 09/11 |
| 103562* | 1,372.02 | 09/18 | 104283 | 554.49 | 09/03 |
| 103872* | 1,453.53 | 09/18 | 104284 | 717.08 | 09/03 |
| 103971* | 1,065.89 | 09/14 | 104285 | 281.37 | 09/18 |
| 104107* | 524.32 | 09/02 | 104286 | 367.08 | 09/10 |
| 104137* | 3,886.49 | 09/04 | 104287 | 1,922.82 | 09/21 |
| 104148* | 535.79 | 09/14 | 104288 | 1,179.81 | 09/08 |
| 104149 | 1,658.75 | 09/08 | 104289 | 1,516.64 | 09/04 |
| 104169* | 87.01 | 09/15 | 104290 | 1,536.77 | 09/09 |
| 104176* | 97.44 | 09/02 | 104291 | 1,368.60 | 09/09 |
| 104178* | 721.21 | 09/02 | 104292 | 394.12 | 09/23 |
| 104194* | 334.20 | 09/10 | 104293 | 1,069.31 | 09/08 |
| 104207* | 1,676.71 | 09/04 | 104294 | 1,599.99 | 09/03 |
| 104219* | 74.24 | 09/02 | 104295 | 333.92 | 09/14 |
| 104221* | 1,962.95 | 09/08 | 104296 | 1,410.83 | 09/22 |
| 104234* | 100.94 | 09/15 | 104298* | 1,720.88 | 09/03 |
| 104237* | 1,096.87 | 09/29 | 104299 | 1,628.51 | 09/04 |
| 104242* | 719.31 | 09/02 | 104300 | 142.76 | 09/10 |
| 104246* | 1,090.06 | 09/09 | 104301 | 674.99 | 09/04 |
| 104260* | 1,603.54 | 09/09 | 104302 | 577.14 | 09/03 |
| 104261 | 334.20 | 09/10 | 104303 | 1,022.38 | 09/29 |
| 104263* | 1,543.67 | 09/09 | 104304 | 324.26 | 09/03 |
| 104264 | 2,016.00 | 09/09 | 104305 | 1,119.95 | 09/08 |
| 104265 | 1,378.73 | 09/03 | 104306 | 680.51 | 09/10 |
| 104267* | 1,920.42 | 09/03 | 104307 | 1,292.29 | 09/11 |
| 104268 | 1,807.91 | 09/08 | 104309* | 885.98 | 09/08 |
| 104269 | 1,103.04 | 09/04 | 104310 | 976.60 | 09/04 |
| 104271* | 3,264.57 | 09/04 | 104311 | 818.19 | 09/08 |
| 104272 | 877.54 | 09/08 | 104313* | 1,173.12 | 09/17 |

 **1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

# Commercial Account Statement

Beginning September 01, 2020
through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
PAYROLL ACCOUNT
**Commercial Checking**
XXXXXXX617-7

*Commercial Checking continued from previous page*

**Checks (continued)** * *There is a break in check sequence*

| Check # | Amount | Date |
|---|---|---|
| 104314 | 988.77 | 09/10 |
| 104316* | 532.94 | 09/04 |
| 104317 | 555.54 | 09/09 |
| 104318 | 560.98 | 09/09 |
| 104319 | 1,074.27 | 09/08 |
| 104320 | 1,046.67 | 09/09 |
| 104321 | 292.89 | 09/09 |
| 104322 | 1,428.53 | 09/11 |
| 104323 | 1,288.44 | 09/08 |
| 104324 | 203.66 | 09/04 |
| 104325 | 64.84 | 09/09 |
| 104326 | 186.95 | 09/08 |
| 104327 | 167.51 | 09/04 |
| 104328 | 218.29 | 09/10 |
| 104329 | 32.42 | 09/08 |
| 104330 | 257.40 | 09/03 |
| 104332* | 1,651.82 | 09/28 |
| 104334* | 1,503.57 | 09/17 |
| 104335 | 565.01 | 09/21 |
| 104336 | 2,128.69 | 09/21 |
| 104337 | 250.30 | 09/18 |
| 104338 | 1,629.90 | 09/18 |
| 104340* | 2,764.42 | 09/22 |
| 104341 | 960.68 | 09/17 |
| 104342 | 68.74 | 09/30 |
| 104343 | 355.53 | 09/23 |
| 104345* | 2,398.98 | 09/18 |
| 104346 | 1,611.73 | 09/21 |
| 104348* | 322.79 | 09/23 |
| 104349 | 1,648.62 | 09/17 |
| 104351* | 1,141.98 | 09/18 |
| 104352 | 149.94 | 09/21 |
| 104353 | 539.52 | 09/21 |
| 104354 | 205.24 | 09/28 |
| 104355 | 548.76 | 09/17 |
| 104356 | 589.13 | 09/17 |
| 104357 | 87.99 | 09/28 |
| 104358 | 1,913.66 | 09/21 |
| 104359 | 1,298.71 | 09/22 |
| 104360 | 1,169.89 | 09/17 |
| 104361 | 1,543.19 | 09/18 |
| 104362 | 1,371.16 | 09/21 |
| 104363 | 392.88 | 09/23 |
| 104364 | 1,069.31 | 09/18 |
| 104365 | 1,149.00 | 09/21 |
| 104367* | 1,587.38 | 09/17 |
| 104368 | 1,654.18 | 09/18 |
| 104369 | 217.73 | 09/18 |
| 104370 | 733.11 | 09/18 |
| 104371 | 467.86 | 09/17 |
| 104373* | 325.82 | 09/17 |
| 104374 | 1,321.56 | 09/21 |
| 104375 | 912.75 | 09/23 |
| 104376 | 1,114.68 | 09/25 |
| 104379* | 358.67 | 09/21 |
| 104380 | 1,128.26 | 09/21 |
| 104381 | 1,183.36 | 09/18 |
| 104382 | 808.42 | 09/21 |
| 104383 | 1,236.81 | 09/30 |
| 104384 | 703.48 | 09/21 |
| 104385 | 660.41 | 09/18 |
| 104386 | 656.45 | 09/22 |
| 104387 | 702.43 | 09/22 |
| 104389* | 1,133.08 | 09/21 |
| 104390 | 1,178.13 | 09/21 |
| 104391 | 20.00 | 09/21 |
| 104393* | 1,290.86 | 09/21 |
| 104394 | 203.67 | 09/18 |
| 104395 | 275.87 | 09/21 |
| 104396 | 382.27 | 09/18 |
| 104397 | 189.12 | 09/23 |
| 104398 | 145.88 | 09/28 |
| 104399 | 97.26 | 09/30 |
| 104400 | 553.83 | 09/17 |

**Total Checks**
143,982.99

## Debits

### Other Debits

| Date | Amount | Description |
|---|---|---|
| 09/01 | 386,495.31 | Eastern Niagara ACH Trans 200901 -Sett-E Niagara |
| 09/01 | 75,403.99 | Eastern Niagara ACH Trans 200901 -Sett-E Niagara |
| 09/03 | 190,295.45 | IRS Usataxpymt 090320 [redacted] 1751 |
| 09/03 | 33,432.87 | Nys Dtf Promp Wt Tax Paymnt 200903 [redacted] 5303 |
| 09/15 | 400,536.38 | Eastern Niagara ACH Trans 200915 -Sett-E Niagara |
| 09/15 | 76,054.14 | Eastern Niagara ACH Trans 200915 -Sett-E Niagara |
| 09/17 | 192,658.61 | IRS Usataxpymt 091720 [redacted] 5848 |
| 09/17 | 34,614.19 | Nys Dtf Promp Wt Tax Paymnt 200917 [redacted] 5599 |
| 09/29 | 553.83 | Online Transfer To Checking 4011257221 |
| 09/29 | 386,408.87 | Eastern Niagara ACH Trans 200929 -Sett-E Niagara |
| 09/29 | 74,582.45 | Eastern Niagara ACH Trans 200929 -Sett-E Niagara |
| 09/29 | 159.97 | IRS Usataxpymt 092920 [redacted] 9046 |
| 09/30 | 16.07 | Nys Dtf Promp Wt Tax Paymnt 200930 [redacted] 8781 |

**Total Debits**
1,851,212.13

## Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 09/01 | 757,693.60 | Online Transfer From Checking [redacted] 7221 |
| 09/15 | 769,677.41 | Online Transfer From Checking [redacted] 7221 |
| 09/29 | 746,187.57 | Online Transfer From Checking [redacted] 7221 |
| 09/29 | 729.87 | Online Transfer From Checking [redacted] 7221 |

**Total Deposits & Credits**
2,274,288.45

**Current Balance**
310,003.96

Member FDIC Equal Housing Lender

 **1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

## Commercial Account Statement

Beginning September 01, 2020
through September 30, 2020

EASTERN NIAGARA HOSPITAL INC
PAYROLL ACCOUNT
**Commercial Checking**
XXXXXXX617-7

*Commercial Checking continued from previous page*

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 326,704.93 | 09/11 | 28,379.12 | 09/22 | 34,102.57 |
| 09/02 | 323,370.66 | 09/14 | 26,043.42 | 09/23 | 31,535.38 |
| 09/03 | 90,591.95 | 09/15 | 318,942.36 | 09/25 | 30,420.70 |
| 09/04 | 68,996.90 | 09/17 | 81,140.90 | 09/28 | 28,329.77 |
| 09/08 | 50,617.22 | 09/18 | 63,629.20 | 09/29 | 311,422.84 |
| 09/09 | 37,573.53 | 09/21 | 40,935.41 | 09/30 | 310,003.96 |
| 09/10 | 34,507.72 | | | | |

037370 2/2

Citizens Bank

## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement $ ________ Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

(+) $ ________ Total of 2

**3** Subtotal by adding 1 and 2 (=) $ ________ Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(−) $ ________ Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance (=) $ ________ Total

### CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

***Citizens Bank***
***Customer Service Center***
***P.O. Box 42001***
***Providence, RI 02940-2001***

**Change of Address**
Please call the number shown on the front of your statement to notify us of a change of address.

**DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE**
Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens Bank is a brand name of Citizens Bank, N.A.
889155_CPOT2108Y_Stmt_7.65x9.165 Rev. Dec 2018

### ELECTRONIC TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes) Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.]

### OVERDRAFT LINES OF CREDIT

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find a Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of your Overdraft Line each day (which does not include any unpaid interest charges or fees), add any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report.

***Thank you for banking with Citizens Bank.***



Citizens Bank
ROP450
P.O. Box 7000
Providence, RI 02940

**1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

# Business Account Statement

Beginning September 01, 2020
through September 30, 2020

AV 01 037164 84950B102 A**5DGT
EASTERN NIAGARA HOSPITAL INC
GAS # 1
521 EAST AVE
LOCKPORT NY 14094-3201

## Business Checking

US002

EASTERN NIAGARA HOSPITAL INC
GAS #1
**Association Checking with Int I**
XXXXXXX604-5

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 9,961.58 |
| Checks | .00 - |
| Debits | 2,103.75 - |
| Deposits & Credits | 4.48 + |
| Interest Paid | .73 + |
| **Current Balance** | 7,863.04 = |

***Balance***

| | |
|---|---|
| *Average Daily Balance* | *8,901.86* |

***Interest***

| | |
|---|---|
| *Current Interest Rate* | *.10%* |
| *Annual Percentage Yield Earned* | *.10%* |
| *Number of Days Interest Earned* | *30* |
| *Interest Earned* | *.73* |
| *Interest Paid this Year* | *6.88* |

Your next statement period will end on October 30, 2020.

**Previous Balance**
9,961.58

**TRANSACTION DETAILS**

**Debits**

**ATM/Purchases**

| Date | Amount | Description |
|---|---|---|
| 09/01 | 99.00 | 2241 Dbt Purchase - 026543 Pro-Ware 402-861-88 00 NE |
| 09/02 | 44.00 | 2241 Dbt Purchase - 281004 Ama*credentialin 800-621-83 35 IL |
| 09/03 | 22.54 | 2241 Dbt Purchase - 220101 The Home Depot #12lockport NY |
| 09/03 | 55.78 | 2241 Dbt Purchase - 001 Exxonmobil 9638lockport NY |
| 09/04 | 44.00 | 2241 Dbt Purchase - 291008 Ama*credentialin 800-621-83 35 IL |
| 09/08 | 40.00 | 2241 Dbt Purchase - 261006 Tops Fuel #21 Lockport NY |
| 09/08 | 71.08 | 2241 Dbt Purchase - 764236 Grimbles Hardware Lockport NY |
| 09/09 | 221.86 | 2241 Dbt Purchase - 714234 Korff Electric Lockport NY |
| 09/10 | 29.93 | 2241 Dbt Purchase - 200101 The Home Depot #12lockport NY |
| 09/10 | 21.00 | 2241 Dbt Purchase - 281009 Ama*credentialin 800-621-83 35 IL |
| 09/10 | 24.95 | 2241 Dbt Purchase - 260830 Natl Stdnt Clearin [redacted] VA |
| 09/11 | 42.01 | 2241 Dbt Purchase - 211005 Tops Fuel #21 Lockport NY |
| 09/11 | 126.45 | 2241 Dbt Purchase - 710041 Two Point Enterpri318-2720 1 LA |
| 09/14 | 110.28 | 5291 Dbt Purchase - 241009 Amzn Mktp Us*mu75oamzn.Com Illwa |
| 09/16 | 173.24 | 2241 Dbt Purchase - 106670 Sherwin Williams 7lockport NY |
| 09/18 | 86.78 | 2241 Dbt Purchase - 231006 The Home Depot 126lockport NY |
| 09/18 | 37.00 | 2241 Dbt Purchase - 000000 Lockport Fuel Starlockport NY |
| 09/18 | 87.38 | 2241 Dbt Purchase - 221006 The Home Depot 123williamsvi Llen |
| 09/18 | 14.95 | 2241 Dbt Purchase - 240833 Natl Stdnt Clearin [redacted] VA |
| 09/18 | 40.00 | 2241 Dbt Purchase - 068174 American Academy 0512-637-05 01 T |
| 09/23 | 27.81 | 2241 Dbt Purchase - 106670 Sherwin Williams 7lockport NY |
| 09/23 | 21.00 | 2241 Dbt Purchase - 211007 Ama*credentialin 800-621-83 35 IL |
| 09/23 | 21.00 | 2241 Dbt Purchase - 251007 Ama*credentialin 800-621-83 35 IL |
| 09/24 | 202.97 | 2241 Dbt Purchase - 106670 Sherwin Williams 7lockport NY |
| 09/24 | 115.19 | 2241 Dbt Purchase - 106670 Sherwin Williams 7lockport NY |
| 09/24 | 41.01 | 5291 Dbt Purchase - 241003 Tops Fuel #21 Lockport NY |
| 09/25 | 21.00 | 2241 Dbt Purchase - 221000 Ama*credentialin 800-621-83 35 IL |
| 09/25 | 21.00 | 2241 Dbt Purchase - 281000 Ama*credentialin 800-621-83 35 IL |
| 09/25 | 21.00 | 2241 Dbt Purchase - 241000 Ama*credentialin 800-621-83 35 IL |
| 09/25 | 2.10 | 2241 Dbt Purchase - 243011 Usps Change Of Add800-238-31 50 T |

Member FDIC Equal Housing Lender

 **1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

## Business Account Statement

Beginning September 01, 2020 through September 30, 2020

*Business Checking continued from previous page*

EASTERN NIAGARA HOSPITAL INC
GAS #1
**Association Checking with Int I**
XXXXXXX604-5

### ATM/Purchases (continued)

| Date | Amount | Description |
|---|---|---|
| 09/29 | —43.00 | 2241 Dbt Purchase - 201007 Tops Fuel #21 Lockport NY |
| 09/29 | —60.00 | 5291 Dbt Purchase - 05 Marathon Petro1258lockpor NY |
| 09/29 | —53.96 | 2241 Dbt Purchase - 534751 Faerys Plant Markelockport NY |
| 09/30 | 60.48 | 2241 Dbt Purchase - 106670 Sherwin Williams 7lockport NY |

Total Debits 2,103.75

### Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 09/30 | 4.48 | 2241 Dbt Return - 106670 Sherwin Williams 7lockport NY |

Total Deposits & Credits 4.48

### Interest

| Date | Amount | Description |
|---|---|---|
| 09/30 | .73 | Interest |

Total Interest Paid .73

Current Balance 7,863.04

### Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 9,862.58 | 09/10 | 9,287.44 | 09/23 | 8,499.54 |
| 09/02 | 9,818.58 | 09/11 | 9,118.98 | 09/24 | 8,140.37 |
| 09/03 | 9,740.26 | 09/14 | 9,008.70 | 09/25 | 8,075.27 |
| 09/04 | 9,696.26 | 09/16 | 8,835.46 | 09/29 | 7,918.31 |
| 09/08 | 9,585.18 | 09/18 | 8,569.35 | 09/30 | 7,863.04 |
| 09/09 | 9,363.32 | | | | |

Member FDIC Equal Housing Lender

 ROP450
P.O. Box 7000
Providence, RI 02940

**1-800-862-6200**
Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

# Business Account Statement

Beginning September 01, 2020
through September 30, 2020

AV 01 037416 84950B102 A**5DGT

EASTERN NIAGARA HOSPITAL INC
BOARD DESIGNATED
521 EAST AVE
LOCKPORT NY 14094-3201

## Business Checking

US002

EASTERN NIAGARA HOSPITAL INC
BOARD DESIGNATED
**Association Checking with Int I**
XXXXXXX603-7

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 624,562.17 |
| Checks | .00 - |
| Debits | .00 - |
| Deposits & Credits | .00 + |
| Interest Paid | 25.60 + |
| **Current Balance** | 624,587.77 = |

***Balance***

| | |
|---|---|
| *Average Daily Balance* | *624,562.17* |

***Interest***

| | |
|---|---|
| *Current Interest Rate* | *.05%* |
| *Annual Percentage Yield Earned* | *.05%* |
| *Number of Days Interest Earned* | *30* |
| *Interest Earned* | *25.60* |
| *Interest Paid this Year* | *522.93* |

Your next statement period will end on October 30, 2020.

| Previous Balance |
|---|
| 624,562.17 |

**TRANSACTION DETAILS**

**Interest**

| Date | Amount | Description |
|---|---|---|
| 09/30 | 25.60 | Interest |

| Total Interest Paid | Current Balance |
|---|---|
| + 25.60 | = 624,587.77 |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 624,587.77 | | | | |



## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement $________ Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

(+) $________ Total of 2

**3** Subtotal by adding 1 and 2 (=) $________ Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(−) $________ Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance (=) $________ Total

**CUSTOMER SERVICE**

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

***Citizens Bank***
***Customer Service Center***
***P.O. Box 42001***
***Providence, RI 02940-2001***

**Change of Address**
Please call the number shown on the front of your statement to notify us of a change of address.

**DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE**
Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens Bank is a brand name of Citizens Bank, N.A.
889155_CPOT2108Y_Stmt_7.65x9.165 Rev. Dec 2018

**ELECTRONIC TRANSFERS**

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.]

**OVERDRAFT LINES OF CREDIT**

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find a Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD**

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of your Overdraft Line each day (which does not include any unpaid interest charges or fees), add any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report.

***Thank you for banking with Citizens Bank.***



6300

Northwest

# CHECKING ACCOUNT STATEMENT

AV 01 012396 85028B 32 A**5DGT
EASTERN NIAGARA HOSPITAL INC
521 EAST AVE
LOCKPORT NY 14094-3201

012396 1/1

0

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| [redacted]8960 | 9/1/2020 Through 9/30/2020 |

| PREVIOUS BALANCE | TOTAL CHECKS AND OTHER DEBITS | TOTAL DEPOSITS AND OTHER CREDITS | SERVICE CHARGE | INTEREST EARNED | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 562.08 | 0.00 | 0.00 | 0.00 | 0.00 | 562.08 |

| DATE | DESCRIPTION | CHECKS AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE |
|---|---|---|---|---|

CHECKS THIS PERIOD IN CHECK NUMBER SEQUENCE
* = Out of Order   A = Converted to ACH

| CHECK NO | AMOUNT |
|---|---|

GET CONNECTED WITH ONLINE AND MOBILE BANKING,
FEATURING ACCOUNT ALERTS, BILL PAY AND E-STATEMENTS.
VISIT WWW.NORTHWEST.COM OR CALL 1-877-672-5678,
WEEKDAYS FROM 8AM - 8PM AND SATURDAYS FROM 9AM - 1PM.

6300

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

BEFORE YOU START PLEASE ADD ANY INTEREST CREDITED TO YOUR ACCOUNT TO YOUR RECORDS. BE SURE YOU HAVE ENTERED IN YOUR CHECKBOOK ANY OTHER AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

OUTSTANDING ITEMS NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

ACCOUNT BALANCE SHOWN ON THIS STATEMENT $______

ADD +

DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) $______

______

______

TOTAL $______

SUBTRACT -

OUTSTANDING ITEMS $______

BALANCE $______

SHOULD AGREE WITH YOUR RECORDS

PLEASE RECONCILE YOUR ACCOUNT PROMPTLY. REPORT ANY ERRORS TO YOUR LOCAL NORTHWEST OFFICE

ALL ITEMS ARE CREDITED SUBJECT TO FINAL PAYMENT

---

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS

Telephone us at 1-877-672-5678

or

Write us at: Northwest Bank
Attn: EFT Services
100 Liberty Street
P.O. Box 128
Warren, PA 16365

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number
(2) Describe the error or the transfer you are unsure about, and explain as clearl y as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

NORTHWEST
SERVICES AVAILABLE

| | |
|---|---|
| PERSONAL BANKING | COMMERCIAL LENDING |
| BUSINESS BANKING | MORTGAGE LENDING |
| ELECTRONIC BANKING | CONSUMER LENDING |
| INDIVIDUAL RETIREMENT ACCOUNTS | BANKLINE/TELEPHONE BANKING |
| INVESTMENT MANAGEMENT | TRUST SERVICES |

Visit your local Northwest office or contact Northwest Direct at 1-877-672-5678 or www.northwest.com for details.



FOR INQUIRIES CALL: LOCKPORT OFFICE
(716) 433-6733

00 0 00058M NM 017

P

000008562 FIDS1548D01709302009 03 000000

EASTERN NIAGARA HOSPITAL INC
DIP 1-20-10903-CLB
521 EAST AVE
LOCKPORT NY 14094

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| [redacted]7763 | 09/01/20 - 09/30/20 |
| BEGINNING BALANCE | $2,822,671.15 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 1,527,371.01 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,295,300.14 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2020 | BEGINNING BALANCE | | | $2,822,671.15 |
| 09/04/2020 | CHECK NUMBER 1003 | | $757,693.60 | 2,064,977.55 |
| 09/17/2020 | CHECK NUMBER 1004 | | 769,677.41 | 1,295,300.14 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 2 | |

00008562-0011693-Page 1 of 1-FIDS1548D01709302009-00031194

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

**TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.**

STEP 1 **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

STEP 2 **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

STEP 3 **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

**TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:**

STEP 4 **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

STEP 5 **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement. $

STEP 6 **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement. $

STEP 7 **Enter the total of STEPS 5 & 6.** $

STEP 8 **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**). $

STEP 9 **Subtract STEP 8 from STEP 7** and enter the difference here. $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

M&T Bank

©2016 M&TBank. Member FDIC.